UNITED STATES BANKRUPTCY COURT
DISTRICT OF _____

In re  ALL ISLAND TRUCK LEASING CORP
    Debtor

Case No. _____
Reporting Period: 10/9 - 10/31/09

Federal Tax I.D. # 11-2717693

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
| Copies of bank statements | | | |
| Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
| Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ VP          Date 11-23-09

Signature of Authorized Individual* _____          Date _____

Printed Name of Authorized Individual _____          Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

In re All ISLAND Truck /easing Corp Case No. _____
Debtor
Reporting Period: 10/9 – 10/31/09

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| --- | --- | --- | --- | --- | --- |
| ACCOUNT NUMBER (LAST 4) | OPER. | PAYROLL | TAX | PAYROLL EI1 | |
| CASH BEGINNING OF MONTH | 0 | 0 | 0 | 9,858.00 | 9,858.00 |
| RECEIPTS | 60,000.00 | 19,000.00 | 6,000.00 | | 80,000.00 |
| CASH SALES | 0 | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | 35,987.16 | | | | 35,987.16 |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | |
| OTHER (ATTACH LIST) | 2,693.52 | 18,000.00 (A) | | 76,294.15 | 96,987.67 |
| TRANSFERS (FROM DIP ACCTS) | | | | | |
| TOTAL RECEIPTS | 98,680.68 | 37,000.00 | 6,000.00 | 76,294.15 | 217,974.83 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | | | | | |
| PAYROLL TAXES | 1,765.10 | 17,886.86 | | 70,386.60 | 88,540.96 |
| SALES, USE, & OTHER TAXES | 10,186.68 | | | | 10,186.68 |
| INVENTORY PURCHASES | | | | | |
| SECURED/RENTAL/LEASES | | | | | |
| INSURANCE | 3,1430 | | | | 3,1430 |
| ADMINISTRATIVE | | | | | |
| SELLING | | | | | |
| OTHER (ATTACH LIST) PARTS etc | 3,658.61 | | | | 3,658.61 |
| OWNER DRAW * | | | | | |
| TRANSFERS (TO DIP ACCTS) | 18,000.00 (A) | | | | 18,000.00 |
| PROFESSIONAL FEES | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 32,426.09 | 17,886.86 | 0 | 70,386.60 | 120,700.55 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 66,255.59 | 19,111.14 | 6,000.00 | 5,907.55 | 97,274.28 |
| CASH END OF MONTH | 66,255.59 | 19,111.14 | 6,000.00 | 15,765.55 | 107,132.28 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

## THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
| --- | --- |
| TOTAL DISBURSEMENTS | 120,700.55 |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 19,000.00 / 18,000.00 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | 0 |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 83,200.55 |

old payroll 10/6/09

| DATE | DAILY DEPOSIT | A/R | CK# | S | NAME | DATE CLEARED | OPEN ** ITEMS | BOOK BALANCE | BANK * BALANCE | MONTHLY A/R COLLECTIONS |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | 50,000.00 TRANSFER | | | | | | 0.00 ** | | | |
| 10/22/2009 | 144.86 RENT/MO | | | | | | 0.00 ** | | | |
| 10/22/2009 | 3,104.42 A/R | | | | | | 0.00 ** | | | |
| 10/23/2009 | 5417. RENT/MO | | | | | | 0.00 ** | | | |
| 10/23/2009 | 7,777.15 A/R | | | | | | 0.00 ** | | | |
| 10/26/2009 | 3,006.95 RENT/MO | | | | | | 0.00 ** | | | |
| 10/26/2009 | 1,000.00 A/R | | | | | | 0.00 ** | | | |
| 10/27/2009 | 2,047.79 A/R | | | | | | 0.00 ** | | | |
| 10/28/2009 | 8,218.33 A/R | | | | | | 0.00 ** | | | |
| 10/28/2009 | 5,322.22 A/R | | | | | | 0.00 ** | | | |
| 10/29/2009 | | | 1301 | | 18,000.00 ALL ISLAND - PAYROLL ACCOUNT | | 0.00 ** | | | |
| 10/29/2009 | | | 1302 | | 265.50 NYS CHILD SUPPORT - DIAZ | 10/30/2009 | 265.50 ** | | | |
| 10/30/2009 | | | 1003 | | 10,185.56 NYS SALES TAX | | 10,185.56 ** | | | |
| 10/30/2009 | | | 1004 | | 3,413.20 CITI BANK CREDIT CARDS | | 3,413.20 ** | | | |
| 10/30/2009 | | | 1005 | | 112.87 CITI BANK CREDIT CARDS | | 112.87 ** | | | |
| 10/30/2009 | | | 1006 | | 132.54 CHASE CREDIT CARD | | 132.54 ** | | | |
| 10/30/2009 | 7,917.25 A/R | | | | | | 0.00 ** | | | |
| 10/30/2009 | | | DM | | | | | | | |
| 10/30/2009 | 314.30 AMERIFLEX | | | | | 10/30/2009 | | | | |

**Totals:** 14,110.79    66,255.59    80,366.38    35,987.16

0.00 = BALANCE ERROR

| DAILY DEPOSIT INFO NAME | $ | EXPLANATION |
|---|---|---|
| | 375.00 | A/R |
| AIR CARGO | 5,000.00 | A/R |
| WARREN | 269.90 | A/R |
| SUPERIOR | 967.35 | A/R |
| VALLEY | 1,868.10 | A/R |
| | 7,917.35 | A/R |

# ALL ISLAND TRUCK LEASING CORP.

Register: 10001 · CITI BANK OPERATING ACCOUNT

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 3,704.42 | 3,704.42 |
| 10/22/2009 | C/R | AIT | 20218 · EXCHANGE | TRANSFER F... | | | 60,000.00 | 63,704.42 |
| 10/22/2009 | | SPEED OF SOUND | 10019 · A/R DAILY R... | | | | 144.86 | 63,849.28 |
| 10/23/2009 | | INTERSTATE BRA... | 10019 · A/R DAILY R... | | | | 541.71 | 64,390.99 |
| 10/26/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 8,777.15 | 73,168.14 |
| 10/26/2009 | | DEBBIE FLOWERS... | 10019 · A/R DAILY R... | | | | 1,906.95 | 75,075.09 |
| 10/26/2009 | | LOFTON TRUCKIN... | 10019 · A/R DAILY R... | | | | 100.00 | 75,175.09 |
| 10/27/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 2,047.79 | 77,222.88 |
| 10/28/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 8,218.33 | 85,441.21 |
| 10/29/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 5,322.22 | 90,763.43 |
| 10/29/2009 | 1001 | ALL ISLAND TRUC... | 10003 · CITI BANK P... | | 18,000.00 | | | 72,763.43 |
| 10/29/2009 | 1002 | NYS CHILD SUPPO... | 20174 · GARNISHEE | CARLOS DIA... | 265.50 | | | 72,497.93 |
| 10/30/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 7,917.25 | 80,415.18 |
| 10/30/2009 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 314.30 | | | 80,100.88 |
| 10/30/2009 | 1003 | NEW YORK STATE... | 20177 · Sales Tax Paya... | 11-2717693 ST... | 10,186.68 | | | 69,914.20 |
| 10/30/2009 | 1004 | CITI CARDS (10237... | -split- | | 3,413.20 | | | 66,501.00 |
| 10/30/2009 | 1005 | CITI (3742) | -split- | ROBERT POC... | 112.87 | | | 66,388.13 |
| 10/30/2009 | 1006 | CHASE (4114) | 70160 · TELEPHONE ... | ROBERT POC... | 132.54 | | | 66,255.59 |

< Back

*ALL ISLAND OPERATING Account* (handwritten)

**Recent Account Activity** May 14 2009 to November 10 2009

Debits & Credits for Checking Account: 009957379812

Start-of-day available: 114,184.85
Start-of-day ledger: 114,184.85

Current available: 114,184.85
Current ledger: 114,184.85

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 11/10/09 | ACH-AMERIFLEX RECEIVABLE111009AMFALLISL | | -77.00 | 114,184.85 |
| 11/10/09 | ACH-AMERIFLEX RECEIVABLE111009AMFALLISL | | -77.00 | 114,261.85 |
| 11/10/09 | ACH-AMERIFLEX RECEIVABLE111009AMFALLISL | | -84.00 | 114,338.85 |
| 11/10/09 | Check #1012 | | -204.48 | 114,422.85 |
| 11/10/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 3,630.17 | | 114,627.33 |
| 11/10/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 5,897.79 | | 110,997.16 |
| 11/09/09 | Check #1013 | | -35.00 | 105,099.37 |
| 11/09/09 | Check #1015 | | -600.00 | 105,134.37 |
| 11/09/09 | Check #1014 | | -826.28 | 105,734.37 |
| 11/09/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 64,639.36 | | 106,560.65 |
| 11/06/09 | Check #1002 | | -265.50 | 41,921.29 |
| 11/06/09 | ACH-AMERIFLEX LLC FUNDING 110609 00000000005313 | | -296.94 | 42,186.79 |
| 11/06/09 | Check #1018 | | -17,897.86 | 42,483.73 |
| 11/06/09 | WIRE FROM ILANS NC 110609 | 819.20 | | 60,381.59 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 937.22 | | 59,562.39 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 1,993.48 | | 58,625.17 |
| 11/05/09 | ACH-AMERIFLEX LLC FUNDING 110509 00000000005313 | | -33.48 | 56,631.69 |
| 11/05/09 | Check #1003 | | -10,186.68 | 56,665.17 |
| 11/05/09 | Deposited ck ret | | -713.31 | 66,851.85 |
| 11/05/09 | ACH-MERCHANT BNKCD DEPOSIT 110509334227 707885 | 131.06 | | 67,565.16 |
| 11/04/09 | Check #1006 | | -132.54 | 67,434.10 |
| 11/04/09 | Check #1008 | | -1,000.00 | 67,566.64 |
| 11/04/09 | Check #1010 | | -2,000.00 | 68,566.64 |
| 11/04/09 | Check #1009 | | -2,000.00 | 70,566.64 |
| 11/04/09 | Check #1007 | | -9,000.00 | 72,566.64 |
| 11/04/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 382.14 | | 81,566.64 |
| 11/04/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 1,500.00 | | 81,184.50 |
| 11/03/09 | ACH-FDGL LEASE PYMT110309052-0563944-000 | 0.00 | | 79,684.50 |
| 11/03/09 | ACH-MERCHANT BNKCD INTERCHNG 110309334227 707885 | | -0.03 | 79,684.50 |
| 11/03/09 | ACH-MERCHANT BNKCD FEE 110309334227 707885 | | -69.50 | 79,684.53 |
| 11/03/09 | ACH-AMERIFLEX LLC FUNDING 110309 00000000005313 | | -799.92 | 79,754.03 |
| 11/03/09 | Check #1005 | | -112.87 | 80,553.95 |
| 11/03/09 | Check #1004 | | -3,413.20 | 80,666.82 |
| 11/03/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 3,069.72 | | 84,080.02 |
| 11/02/09 | Deposited ck ret | | -5,500.00 | 81,010.30 |
| 11/02/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 151.16 | | 86,510.30 |
| 11/02/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 5,992.66 | | 86,359.14 |
| 10/30/09 | ACH-AMERIFLEX LLC FUNDING 103009 00000000005313 | | -314.30 | 80,366.48 |
| 10/30/09 | Check #1001 | | -18,000.00 | 80,680.78 |
| 10/30/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 7,917.35 | | 98,680.78 |
| 10/29/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 5,322.22 | | 90,763.43 |
| 10/28/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 8,218.33 | | 85,441.21 |
| 10/27/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 2,047.79 | | 77,222.88 |
| 10/26/09 | WIRE FROM ILANS NC 102609 | 1,000.00 | | 75,175.09 |

| 10/26/09 | Deposit TLR Br#: 00527 TID:02 3195 L BCH RD,OCEANSIDE,NY | 2,006.95 | 74,175.09 |
| 10/26/09 | Deposit TLR Br#: 00527 TID:02 3195 L BCH RD,OCEANSIDE,NY | 7,777.15 | 72,168.14 |
| 10/23/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 541.71 | 64,390.99 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 144.86 | 63,849.28 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 3,704.42 | 63,704.42 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 60,000.00 | 60,000.00 |

**Retrieve More Activity ▶**

Generated November 12 2009 at 08:32:56

< Back

# SCHEDULE OF EXPENSES FOR THE PERIODS ENDING

| | 10/9/2009 | 10/31/2009 ADJUSTED | NOVEMBER 2009 BUDGET | UNDER (OVER) | TOTAL | CK# | $ | CK# | $ | CK# | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SELLING EXPENSES** | | | | | | | | | | | |
| T&E | 1,300.00 | | 1,300.00 | 1,300.00 | | | | | | | |
| TOTAL SELLING EXPENSES | 1,300.00 | | 1,300.00 | 1,300.00 | | | | | | | |
| | | | | | | | | | | | |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | | | | |
| RENT/TAXES | 9,000.00 | 1,000.00 | 14,000.00 | 0.00 | 14,000.00 | 1007 | 9,000.00 | | | | |
| | | | | | | 1008 | 1,000.00 | | | | |
| | | | | | | 1009 | 2,000.00 | | | | |
| | | | | | | 1010 | 2,000.00 | | | | |
| UTILITIES | 5,075.00 | (2,000.00) | 3,075.00 | 3,075.00 | | 1001 | 19,000.00 | | | | |
| PAYROLL | 55,641.36 | | 55,641.36 | (524.14) | 56,165.50 | 2837 | 19,000.00 | | | | |
| | | | | | | 2841 | 18,000.00 | | | | |
| | | | | | | 1002 | 265.50 | | | | |
| INSURANCE | 10,080.00 | (2,000.00) | 8,080.00 | 8,080.00 | | | | | | | |
| TELEPHONE | 2,675.00 | (1,000.00) | 1,675.00 | 1,542.46 | 132.54 | | | 1006 | 132.54 | | |
| OFFICE EXPENSE | 1,460.00 | | 1,460.00 | 1,347.13 | 112.87 | | | 1005 | 112.87 | | |
| POSTAGE | 350.00 | | 350.00 | | 350.00 | | | | | | |
| TOTAL GENERAL & ADMINISTRATIVE | 84,281.36 | | 84,281.36 | 13,770.45 | | | | | | | |
| | | | | | | | | | | | |
| **COST OF GOODS SOLD** | | | | | | | | | | | |
| SALES TAX | 14,000.00 | | 14,000.00 | (50.00) | 14,050.00 | 1003 | 10,186.68 | | | | |
| | | | | | | 4001 | 3,863.32 | | | | |
| | | | | | | | | | | | |
| INSURANCE | 25,000.00 | | 25,000.00 | 25,000.00 | | | | | | | |
| PLATE EXPENSE | 0.00 | 5,000.00 | 5,000.00 | 4,297.00 | 703.00 | | | 1004 | 703.00 | | |
| FUEL | 4,000.00 | | 4,000.00 | 4,000.00 | | | | | | | |
| PARTS | 16,775.00 | (5,000.00) | 11,775.00 | 9,064.80 | 2,710.20 | | | 1004 | 2,710.20 | | |
| BANK LOANS | 37,353.60 | | 37,353.60 | 42,311.80 | 0.00 | | | | | | |
| TOTAL COST OF GOODS SOLD | 97,128.60 | | 97,128.60 | 57,382.25 | | | | | | | |
| | | | | | | | | | | | |
| TOTAL EXPENSES | 182,709.96 | | 182,709.96 | 182,352.77 | | | | | | | |
| | | | | | | | | | | | |
| TOTAL CASH FLOW | 5,642.81 | | 5,642.81 | 5,642.81 | | | | | | | |
| | | | | | | | | | | | |
| FUNDS INCREASED BY: | | | | | | | | | | | |
| COLLECTIONS | 188,352.77 | | 188,352.77 | | | | | | | | |

PROJECTED COMBINED CASH FLOW STATEMENT

| | 10/9/2009 | 10/31/2009 | |
|---|---|---|---|
| FUNDS DECREASE BY: | | | |
| COST OF GOODS SOLD | 59,775.00 | 97,128.60 | |

| | | |
|---|---:|---:|
| SALARIES AND WAGES | 45,741.36 | 60,988.47 |
| SALARIES AND WAGES SHAREHOLDER | 9,900.00 | 13,200.00 |
| SELLING | 1,800.00 | 1,900.00 |
| GENERAL & ADMINISTRATIVE | 28,640.00 | 28,640.00 |
| INTEREST EXPENSE | | |
| EQUIPMENT LINES ON REVENUE | 19,925.20 | 19,925.20 |
| INTEREST EXPENSE | | 17,438.40 |
| EQUIPMENT LINES NO REVENUE | 17,438.40 | |
| NET CASH DECREASE | 182,709.96 | 238,610.67 |
| | | |
| NET INCREASE (DECREASE) IN CASH | 5,642.81 | (50,257.90) |
| | | |
| CASH BEGINNING OF PERIOD | 71,000.00 | |
| CASH END OF PERIOD | 76,642.81 | |

Register: 10003 · CITI BANK PAYROLL ACCOUNT
From 01/01/2009 through 10/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | C/R | AIT | 20218 · EXCHANGE | TRANSFER F... | | | 19,000.00 | 19,000.00 |
| 10/29/2009 | 1001 | ALL ISLAND TRUC... | 10001 · CITI BANK O... | | | | 18,000.00 | 37,000.00 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 13,079.08 | | | 23,920.92 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 4,809.78 | | | 19,111.14 |

< Back

*All Island Payroll Account*

**Recent Account Activity** May 14 2009 to November 10 2009

Debits & Credits for Checking Account: 009957379839

Start-of-day available: 20,761.24    Current available: 13,049.51
Start-of-day ledger: 20,761.24    Current ledger: 13,049.51

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 11/10/09 | Check #226041 | | -318.13 | 20,761.24 |
| 11/09/09 | Check #226040 | | -733.50 | 21,079.37 |
| 11/09/09 | Check #226033 | | -733.50 | 21,812.87 |
| 11/09/09 | Check #226045 | | -2,329.04 | 22,546.37 |
| 11/09/09 | Check #226038 | | -2,329.04 | 24,875.41 |
| 11/09/09 | Check #226042 | | -585.73 | 27,204.45 |
| 11/09/09 | Check #226044 | | -253.30 | 27,790.18 |
| 11/06/09 | ACH-ADP PAYROLL FEESADP - FEES11060911NSP 1812076 | | -133.29 | 28,043.48 |
| 11/06/09 | ACH-ADP TX/FINCL SVCADP - TAX 11060996NSP 110645A01 | | -4,809.77 | 28,176.77 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 17,897.86 | | 32,986.54 |
| 11/05/09 | ACH-ADP TX/FINCL SVCADP - TAX 110509015048449365NSP | | -7,711.74 | 15,088.68 |
| 11/04/09 | ACH-ADP PAYROLL FEESADP - FEES11040911NSP 00040 | 0.00 | | 22,800.42 |
| 11/03/09 | Check #226034 | | -318.13 | 22,800.42 |
| 11/02/09 | Check #226036 | | -520.91 | 23,118.55 |
| 11/02/09 | Check #226035 | | -585.73 | 23,639.46 |
| 11/02/09 | Check #226037 | | -253.30 | 24,225.19 |
| 10/30/09 | ACH-ADP TX/FINCL SVCADPTAX/FIN103009BP0028899411NSP | 0.00 | | 24,478.49 |
| 10/30/09 | ACH-ADP TX/FINCL SVCADP - TAX 10300996NSP 103044A01 | | -4,809.79 | 24,478.49 |
| 10/30/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 18,000.00 | | 29,288.28 |
| 10/29/09 | ACH-ADP TX/FINCL SVCADP - TAX 10290996NSP 091027 | 0.00 | | 11,288.28 |
| 10/29/09 | ACH-ADP TX/FINCL SVCADP - TAX 10290978802329646 1NSP | | -7,711.72 | 11,288.28 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 19,000.00 | | 19,000.00 |

*Generated November 12 2009 at 08:37:19*

< Back

# ALL ISLAND TRUCK LEASING CORP.

Register: 10002 · CITI BANK TAX ACCOUNT
From 01/01/2009 through 10/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | C/R | AIT | 20218 · EXCHANGE | TRANSFER A... | | | 6,000.00 | 6,000.00 |

< Back

*ALL ISLAND TAX Account*

**Recent Account Activity** May 14 2009 to November 10 2009

Debits & Credits for Checking Account: 009957379820

Start-of-day available: 4,506.89
Start-of-day ledger: 4,506.89

Current available: 4,506.89
Current ledger: 4,506.89

| ▼Date▲ | Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 11/05/09 | Check #2002 | | -694.09 | 4,506.89 |
| 11/05/09 | Check #2001 | | -799.02 | 5,200.98 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 6,000.00 | | 6,000.00 |

*Generated November 12 2009 at 08:37:08*

< Back

| BANK BALANCE | 10/31/09 | 17,332.07 |
|---|---|---|

DEPOSITS IN TRANSIT

0.00

OUTSTANDING CHECKS

| 225815 | 313.04 | Scott Follett |
|---|---|---|
| 226018 | 626.74 | IMTIAZ |
| 226025 | 626.74 | IMTIAZ |

| LAST CK | 226038 | 1,566.52 |
|---|---|---|

| BOOK BALANCE | 10/31/2009 | 15,765.55 |
|---|---|---|
| G/L | 15,765.55 | |

0.00  UNKNOWN




105219/R1/20F000/0

028
CITIBANK, N. A.
Account
49488932
Statement Period
Oct. 1 – Oct. 31, 2009
Relationship Manager
Citibusiness Service Cent
(877) 528-0990

ALL ISLAND TRUCK LEASING
PAYROLL ACCOUNT
3480 A HAMPTON ROAD
OCEANSIDE          NY 11572-4811
I..I.I..II.I.I.I..I.I.I.I.I.II..I.I.I.I.II.I.I..II

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2009

### Relationship Summary:

| | |
|---|---|
| Checking | $17,332.07 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

### IMPROVEMENT TO CITIBANK'S FUNDS AVAILABILITY SCHEDULE

Effective immediately, the Standard Funds Availability Schedule was amended, in part, to treat all check deposits as local. (Previously certain checks were treated as nonlocal and subject to longer delays.) Therefore, if your check deposit is not subject to the "Immediate Availability of Certain Deposits" policy, the following delays apply: check deposits of $100,000 or less are available on the second business day after the business day of deposit. Check deposits of more than $100,000 are available on the third business day after the business day of deposit. All other terms and conditions of the funds availability policy as set forth in the CitiBusiness Client Manual continue to apply.

## SUGGESTIONS AND RECOMMENDATIONS

Please be advised that effective **12/01/09**, U.S. laws and regulations take effect that may require us to restrict certain transfers or payments through your account that may involve Internet gambling as defined under the regulations.

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2009 THRU SEPTEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 49488932** | | | |
| Average Daily Collected Balance | | | $5,735.78 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 36 | .2000 | 7.20 |
| DEPOSIT TICKETS | 4 | .2000 | 0.80 |
| ITEMS DEPOSITED | 4 | .2000 | 0.80 |
| PAYROLL CHECK CASHED (ONCITIBANK) | 2 | 2.5000 | 5.00 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .4200 | 0.42 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0700 | 0.07 |
| OVERDRAFT/UNCOLLECTED ITEMS | 1 | 30.0000 | 30.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH DEBIT RECEIVED | 8 | .1500 | 1.20 |
| **Total Charges for Services** | | | **$65.49** |

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2009 THRU SEPTEMBER 30, 2009 — Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Average collected balances | | | $5,735.78 |
| Less 10% reserve requirement | | | $573.57 |
| Balances eligible for Earnings Credit | | | $5,162.21 |
| Balances Required to Offset Service Charges | | | $398,375.67 |
| Earnings Credit allowance at 0.20000% | | | $0.84 |
| Charges Subject to Earnings Credit | | | $65.49 |
| Net Service Charge | | | $64.65 |

Charges debited from account # 49488932

## CHECKING ACTIVITY

### CitiBusiness Checking
0049488932

| | | Beginning Balance: | $11,424.52 |
|---|---|---|---|
| | | Ending Balance: | $17,332.07 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 10/01 | DEPOSIT | | 18,331.65 | 29,756.17 |
| 10/01 | ACH DEBIT | 7,811.23 | | 21,944.94 |
| | ADP TX/FINCL SVC ADP - TAX 755014774166NSP Oct 01 | | | |
| 10/02 | ACH DEBIT | 5,232.43 | | 16,712.51 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 100240A01 Oct 02 | | | |
| 10/05 | CHECK NO: 226009 | 302.69 | | 16,409.82 |
| 10/05 | CHECK NO: 226010 | 2,136.84 | | 14,272.98 |
| 10/05 | CHECK NO: 226005 | 733.50 | | 13,539.48 |
| 10/05 | CHECK NO: 226008 | 520.91 | | 13,018.57 |
| 10/06 | DEPOSIT | | 19,000.00 | 32,018.57 |
| 10/07 | ACH DEBIT | 7,711.73 | | 24,306.84 |
| | ADP TX/FINCL SVC ADP - TAX 560008852452NSP Oct 07 | | | |
| 10/07 | ACH DEBIT | 5,032.98 | | 19,273.86 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 100641A01 Oct 07 | | | |
| 10/08 | SERVICE CHARGE | 64.65 | | 19,209.21 |
| | ACCT ANALYSIS DIRECT DB | | | |
| 10/09 | CHECK NO: 226016 | 253.30 | | 18,955.91 |
| 10/13 | DEPOSIT | | 19,000.00 | 37,955.91 |
| 10/13 | CHECK NO: 226017 | 2,217.44 | | 35,738.47 |
| 10/13 | CHECK NO: 226012 | 733.50 | | 35,004.97 |
| 10/13 | CHECK NO: 226015 | 520.91 | | 34,484.06 |
| 10/14 | CHECK NO: 226007 | 585.73 | | 33,898.33 |
| 10/14 | CHECK NO: 226014 | 585.73 | | 33,312.60 |
| 10/20 | CHECK NO: 225990 | 626.74 | | 32,685.86 |
| 10/20 | CHECK NO: 225997 | 626.74 | | 32,059.12 |
| 10/20 | CHECK NO: 226004 | 626.74 | | 31,432.38 |
| 10/20 | CHECK NO: 226011 | 626.74 | | 30,805.64 |
| 10/20 | CHECK NO: 226006 | 372.58 | | 30,433.06 |
| 10/20 | CHECK NO: 226013 | 318.13 | | 30,114.93 |
| 10/22 | DEPOSIT | | 19,000.00 | 49,114.93 |
| 10/23 | ACH DEBIT | 7,711.73 | | 41,403.20 |
| | ADP TX/FINCL SVC ADP - TAX 030036117089NSP Oct 23 | | | |
| 10/23 | ACH DEBIT | 6,410.86 | | 34,992.34 |
| | ADP TX/FINCL SVC ADP - TAX 538023192945NSP Oct 23 | | | |
| 10/23 | ACH DEBIT | 4,760.89 | | 30,231.45 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 102343A01 Oct 23 | | | |
| 10/23 | ACH DEBIT | 4,310.33 | | 25,921.12 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 102343A02 Oct 23 | | | |
| 10/26 | CHECK NO: 226023 | 302.67 | | 25,618.45 |
| 10/26 | CHECK NO: 226030 | 253.30 | | 25,365.15 |
| 10/26 | CHECK NO: 226021 | 585.73 | | 24,779.42 |
| 10/26 | CHECK NO: 226028 | 585.73 | | 24,193.69 |
| 10/26 | CHECK NO: 226024 | 2,329.04 | | 21,864.65 |
| 10/26 | CHECK NO: 226031 | 1,532.24 | | 20,332.41 |
| 10/26 | CHECK NO: 226019 | 733.50 | | 19,598.91 |



citibank™
ALL ISLAND TRUCK LEASING
PAYROLL ACCOUNT

CitiBusiness®

105221/R1/20F000/0

## CHECKING ACTIVITY                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 10/26 | CHECK NO: | 226026 | 733.50 | | 18,865.41 |
| 10/26 | CHECK NO: | 226022 | 520.91 | | 18,344.50 |
| 10/26 | CHECK NO: | 226029 | 520.91 | | 17,823.59 |
| 10/29 | CHECK NO: | 226027 | 318.13 | | 17,505.46 |
| 10/29 | CHECK NO: | 226020 | 173.39 | | 17,332.07 |
| | Total Debits/Credits | | 69,424.10 | 75,331.65 | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 225990 | 10/20 | 626.74 | 226009 | 10/05 | 302.69 | 226016 | 10/09 | 253.30 | 226024 | 10/26 | 2,329.04 |
| 225997* | 10/20 | 626.74 | 226010 | 10/05 | 2,136.84 | 226017 | 10/13 | 2,217.44 | 226026* | 10/26 | 733.50 |
| 226004* | 10/20 | 626.74 | 226011 | 10/20 | 626.74 | 226019* | 10/26 | 733.50 | 226027 | 10/29 | 318.13 |
| 226005 | 10/05 | 733.50 | 226012 | 10/13 | 733.50 | 226020 | 10/29 | 173.39 | 226028 | 10/26 | 585.73 |
| 226006 | 10/20 | 372.58 | 226013 | 10/20 | 318.13 | 226021 | 10/26 | 585.73 | 226029 | 10/26 | 520.91 |
| 226007 | 10/14 | 585.73 | 226014 | 10/14 | 585.73 | 226022 | 10/26 | 520.91 | 226030 | 10/26 | 253.30 |
| 226008 | 10/05 | 520.91 | 226015 | 10/13 | 520.91 | 226023 | 10/26 | 302.67 | 226031 | 10/26 | 1,532.24 |

* Indicates gap in check number sequence      Number Checks Paid:      28      Totaling:      $20,377.27

## CUSTOMER SERVICE INFORMATION

IF YOU HAVE QUESTIONS ON:

Checking

YOU CAN CALL:

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

YOU CAN WRITE:

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.

6 3

Register: 10013 · CASH CITI-BANK P/R
From 09/30/2009 through 10/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 09/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 94.31 | | | 6,679.05 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | 21,979.66 | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | MANAGEMENT INC... | | | | 75,982.42 | 60,681.81 |
| 09/30/2009 | RJE9/30/... | | -split- | | 50,823.81 | | | 9,858.00 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 19,336.63 | | | -9,478.63 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | 64.65 | | | -9,543.28 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | | | 75,331.65 | 65,788.37 |
| 10/30/2009 | RJE10/30... | | -split- | | 50,022.82 | | | 15,765.55 |

PAYROLL JOURNAL ENTRY        10/31/2009

| Account | | DR | CR |
|---|---|---|---|
| 10013.0 | CITIBANK PAYROLL | | 63,101.90 |
| | ACCIDENT INS | | 16.65 |
| 70132.0 | MECHANICS | 33,485.50 | |
| 70135.0 | SALESMAN | 15,180.00 | |
| 70135.0 | SALESMAN | 0.00 | |
| 70130.0 | CLERICAL | 35,885.00 | |
| 20161.0 | FWT | 9,788.62 | 9,788.62 |
| 20164.0 | FICA | 7,441.32 | 7,441.32 |
| 20165.0 | MEDICARE | 2,451.98 | 2,451.98 |
| 20166.0 | NYSWT | 4,072.58 | 4,072.58 |
| 20166.3 | NYCWT | 391.90 | 391.90 |
| 70143 | FED UNEMPLOYMENT | 0.00 | |
| 70144 | STATE UNEMPLYMENT | 0.01 | |
| 70145 | STATE DISABILITY | | 45.00 |
| 70145 | STATE DISABILITY | | |
| 10013.0 | CITIBANK PAYROLL | | 24,146.41 |
| 10013.0 | CITIBANK PAYROLL | | |
| 70147 | HOSPITALIZATION | | 959.20 |
| 70142.0 | FICA | 3,720.66 | |
| 70150.0 | MEDICARE | 1,225.99 | |
| 20174.0 | EXCHANGE | | 1,228.00 |
| | | 113,643.56 | 113,643.56 |

Register: 10013 · CASH CITI-BANK P/R

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/30/2009 | RJE5/30/... | | 10013 · CASH CITI-B... | | 32,583.83 | | | 102,826.49 |
| 05/30/2009 | RJE5/30/... | | 10013 · CASH CITI-B... | | | | | 102,826.49 |
| 05/30/2009 | RJE5/30/... | | -split- | | 76,964.30 | | | 25,862.19 |
| 06/04/2009 | 41698 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | X | | 25,862.19 |
| 06/25/2009 | | | 70147 · HOSPITALIZ... | | | X | | 25,862.19 |
| 06/25/2009 | | | 70147 · HOSPITALIZ... | | | X | | 25,862.19 |
| 06/30/2009 | dm | CITI BANK | 70174 · BANK CHAR... | | 64.92 | | | 25,797.27 |
| 06/30/2009 | RJE6/30/... | | 10013 · CASH CITI-B... | | 25,206.12 | | | 591.15 |
| 06/30/2009 | RJE6/30/... | | 10013 · CASH CITI-B... | | | | | 591.15 |
| 06/30/2009 | RJE6/30/... | | -split- | | 59,712.59 | | | -59,121.44 |
| 06/30/2009 | RJE6/30/... | | 70127 · MANAGEME... | | | | 63,598.99 | 4,477.55 |
| 07/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 188.18 | | | 4,289.37 |
| 07/30/2009 | RJE7302... | | 10013 · CASH CITI-B... | | 30,467.60 | | | -26,178.23 |
| 07/30/2009 | RJE7302... | | 10013 · CASH CITI-B... | | | | | -26,178.23 |
| 07/30/2009 | RJE7/30/... | | MANAGEMENT INC... | | | | 102,444.24 | 76,266.01 |
| 07/30/2009 | RJE7302... | | -split- | | 71,923.24 | | | 4,342.77 |
| 08/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 278.71 | | | 4,064.06 |
| 08/30/2009 | RJE8/30 | | 10013 · CASH CITI-B... | | 22,888.86 | | | -18,824.80 |
| 08/30/2009 | RJE8/30 | | 10013 · CASH CITI-B... | | | | | -18,824.80 |
| 08/30/2009 | RJE8/30/... | | MANAGEMENT INC... | | | | 78,018.36 | 59,193.56 |
| 08/30/2009 | RJE8/30 | | -split- | | 52,420.20 | | | 6,773.36 |
| 09/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 94.31 | | | 6,679.05 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | 21,979.66 | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | MANAGEMENT INC... | | | | 75,982.42 | 60,681.81 |
| 09/30/2009 | RJE9/30/... | | -split- | | 50,823.81 | | | 9,858.00 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 19,336.63 | | | -9,478.63 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | 64.65 | | | -9,543.28 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | | | 75,331.65 | 65,788.37 |
| 10/30/2009 | RJE10/30... | | -split- | | 50,022.82 | | | 15,765.55 |

Register: 10013 · CASH CITI-BANK P/R
From 01/01/2009 through 10/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/01/2009 | 41053 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 23,901.20 | 121,993.26 |
| 01/08/2009 | 41066 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 24,994.88 | 146,988.14 |
| 01/15/2009 | 41076 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 24,259.52 | 171,247.66 |
| 01/30/2009 | 41184 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 24,372.97 | 195,620.63 |
| 01/31/2009 | DM | | 70174 · BANK CHAR... | | 432.50 | | | 195,188.13 |
| 01/31/2009 | RJE1/31/... | | 10013 · CASH CITI-B... | | 38,950.50 | | | 156,237.63 |
| 01/31/2009 | RJE1/31/... | | 10013 · CASH CITI-B... | | | | | 156,237.63 |
| 01/31/2009 | RJE1/31/... | | -split- | | 82,680.04 | | | 73,557.59 |
| 02/05/2009 | 41186 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 23,433.97 | 96,991.56 |
| 02/13/2009 | 41225 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 23,559.10 | 120,550.66 |
| 02/19/2009 | 41226 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 22,302.93 | 142,853.59 |
| 02/26/2009 | 41258 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 22,014.44 | 164,868.03 |
| 02/28/2009 | dm | | 70174 · BANK CHAR... | | 137.16 | | | 164,730.87 |
| 02/28/2009 | RJE2-28-... | | 10013 · CASH CITI-B... | | 28,734.96 | | | 135,995.91 |
| 02/28/2009 | RJE2-28-... | | 10013 · CASH CITI-B... | | | | | 135,995.91 |
| 02/28/2009 | RJE2-28-... | | -split- | | 62,517.86 | | | 73,478.05 |
| 03/05/2009 | 41318 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 23,335.67 | 96,813.72 |
| 03/11/2009 | 41360 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 4,295.14 | 101,108.86 |
| 03/12/2009 | 41364 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 21,869.06 | 122,977.92 |
| 03/19/2009 | 41376 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 21,084.92 | 144,062.84 |
| 03/26/2009 | 41441 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 22,740.54 | 166,803.38 |
| 03/31/2009 | RJE3/31/... | | 10013 · CASH CITI-B... | | 27,485.36 | | | 139,318.02 |
| 03/31/2009 | RJE3/31/... | | 10013 · CASH CITI-B... | | | | | 139,318.02 |
| 03/31/2009 | RJE3/31/... | | -split- | | 62,488.43 | | | 76,829.59 |
| 03/31/2009 | RJE3/31/... | | 70174 · BANK CHAR... | | 318.76 | | | 76,510.83 |
| 03/31/2009 | RJE3/31/... | | 70144 · F.U.I. | | 4,295.14 | | | 72,215.69 |
| 04/02/2009 | 41476 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 22,539.21 | 94,754.90 |
| 04/14/2009 | 41483 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 21,283.47 | 116,038.37 |
| 04/16/2009 | 41491 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 21,029.82 | 137,068.19 |
| 04/23/2009 | 41524 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 21,028.24 | 158,096.43 |
| 04/30/2009 | 41553 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 19,693.10 | 177,789.53 |
| 04/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 159.94 | | | 177,629.59 |
| 04/30/2009 | RJE4/30/... | | 10013 · CASH CITI-B... | | 25,508.07 | | | 152,121.52 |
| 04/30/2009 | RJE4/30/... | | 10013 · CASH CITI-B... | | | | | 152,121.52 |
| 04/30/2009 | RJE4/30/... | | -split- | | 60,319.27 | | | 91,802.25 |
| 05/07/2009 | 41584 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 19,915.28 | 111,717.53 |
| 05/14/2009 | 41601 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | | 23,825.55 | 135,543.08 |
| 05/21/2009 | 41620 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | X | | 135,543.08 |
| 05/28/2009 | 41626 | PAYROLL - CITI B... | 10012.1 · CASH FLEE... | | | X | | 135,543.08 |
| 05/30/2009 | dm | CITI BANK | 70174 · BANK CHAR... | | 132.76 | | | 135,410.32 |

In re: All Island Truck Leasing Corp   Case No. _____
Debtor                                  Reporting Period: 10/1 – 10/31/09

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Payroll | Tax | Other City - Payroll |
|---|---|---|---|---|
| BALANCE PER BOOKS | 66,255.59 | 19,111.14 | 6,000.00 | 15,765.15 |
| BANK BALANCE | 80,366.48 | 24,478.49 | 6,000.00 | 17,332.07 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | 14,110.79 | 5,367.35 | 0 | 1,566.52 |
| OTHER (ATTACH EXPLANATION) | | | | |
| ADJUSTED BANK BALANCE * | 66,255.69 | 19,111.14 | 6,000.00 | 15,765.55 |

* "Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck. # | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

_____

_____

_____

_____

| DATE | DAILY DEPOSIT | A/R | CK # | $ | NAME | DATE CLEARED | OPEN ITEMS | BOOK BALANCE | BANK BALANCE | MONTHLY A/R COLLECTIONS | DAILY DEPOSIT INFO NAME | $ | EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | 80,000.00 TRANSFER | | | | | | 0.00 ** | | | | AIR CARGO | 375.00 | A/R |
| 10/22/2009 | 144.85 RENTMO | | | | | | 0.00 ** | | | | CJR | 5,000.00 | A/R |
| 10/22/2009 | 3,704.42 | A/R | | | | | 0.00 ** | | | | MARKEN | 288.90 | A/R |
| 10/22/2009 | 541.71 RENTMO | | | | | | 0.00 ** | | | | SUPERIOR | 667.35 | A/R |
| 10/23/2009 | 7,777.15 | A/R | | | | | 0.00 ** | | | | VALLEY | 1,669.10 | A/R |
| 10/26/2009 | 2,006.95 RENTMO | | | | | | 0.00 ** | | | | | 7,917.35 | |
| 10/26/2009 | 1,000.00 | A/R | | | | | 0.00 ** | | | | | | |
| 10/27/2009 | 2,047.79 | A/R | | | | | 0.00 ** | | | | | | |
| 10/28/2009 | 8,216.33 | A/R | | | | | 0.00 ** | | | | | | |
| 10/29/2009 | 5,322.22 | A/R | | | | | 0.00 ** | | | | | | |
| 10/28/2009 | | | 1001 | 18,000.00 | ALL ISLAND - PAYROLL ACCOUNT | 10/30/2009 | | | | | | | |
| 10/28/2009 | | | 1002 | 285.50 | NYS CHILD SUPPORT - DIAZ | | 285.50 ** | | | | | | |
| 10/28/2009 | | | 1003 | 10,186.68 | NYS SALES TAX | | 10,186.68 ** | | | | | | |
| 10/30/2009 | | | 1004 | 3,413.20 | CITI BANK CREDIT CARDS | | 3,413.20 ** | | | | | | |
| 10/30/2009 | | | 1005 | 112.87 | CITI BANK CREDIT CARDS | | 112.87 ** | | | | | | |
| 10/30/2009 | | | 1006 | 132.54 | CHASE CREDIT CARD | | 132.54 ** | | | | | | |
| 10/30/2009 | | | DM | 314.30 | AMERIFLEX | | 0.00 ** | | | | | | |
| 10/30/2009 | 7,917.25 | A/R | | | | 10/30/2009 | | | | | | | |

14,110.79     86,255.59     80,366.38     35,987.16     0.00 = BALANCE ERROR

# ALL ISLAND TRUCK LEASING CORP.

Register: 10001 · CITI BANK OPERATING ACCOUNT

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 3,704.42 | 3,704.42 |
| 10/22/2009 | C/R | AIT | 20218 · EXCHANGE | TRANSFER F... | | | 60,000.00 | 63,704.42 |
| 10/22/2009 | | SPEED OF SOUND | 10019 · A/R DAILY R... | | | | 144.86 | 63,849.28 |
| 10/23/2009 | | INTERSTATE BRA... | 10019 · A/R DAILY R... | | | | 541.71 | 64,390.99 |
| 10/26/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 8,777.15 | 73,168.14 |
| 10/26/2009 | | DEBBIE FLOWERS... | 10019 · A/R DAILY R... | | | | 1,906.95 | 75,075.09 |
| 10/26/2009 | | LOFTON TRUCKIN... | 10019 · A/R DAILY R... | | | | 100.00 | 75,175.09 |
| 10/27/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 2,047.79 | 77,222.88 |
| 10/28/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 8,218.33 | 85,441.21 |
| 10/29/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 5,322.22 | 90,763.43 |
| 10/29/2009 | 1001 | ALL ISLAND TRUC... | 10003 · CITI BANK P... | | 18,000.00 | | | 72,763.43 |
| 10/29/2009 | 1002 | NYS CHILD SUPPO... | 20174 · GARNISHEE | CARLOS DIA... | 265.50 | | | 72,497.93 |
| 10/30/2009 | C/R | A/R LEASES | 10018 · RECEIVABL... | Deposit | | | 7,917.25 | 80,415.18 |
| 10/30/2009 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 314.30 | | | 80,100.88 |
| 10/30/2009 | 1003 | NEW YORK STATE... | 20177 · Sales Tax Paya... | 11-2717693 ST... | 10,186.68 | | | 69,914.20 |
| 10/30/2009 | 1004 | CITI CARDS (10237... | -split- | | 3,413.20 | | | 66,501.00 |
| 10/30/2009 | 1005 | CITI (3742) | -split- | ROBERT POC... | 112.87 | | | 66,388.13 |
| 10/30/2009 | 1006 | CHASE (4114) | 70160 · TELEPHONE ... | ROBERT POC... | 132.54 | | | 66,255.59 |

< Back

*ALL ISLAND OPERATING Account*

**Recent Account Activity** May 14 2009 to
November 10 2009
Debits & Credits for Checking Account:
009957379812

Start-of-day available: 114,184.85     Current available: 114,184.85
Start-of-day ledger: 114,184.85     Current ledger: 114,184.85

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 11/10/09 | ACH-AMERIFLEX RECEIVABLE111009AMFALLISL | | -77.00 | 114,184.85 |
| 11/10/09 | ACH-AMERIFLEX RECEIVABLE111009AMFALLISL | | -77.00 | 114,261.85 |
| 11/10/09 | ACH-AMERIFLEX RECEIVABLE111009AMFALLISL | | -84.00 | 114,338.85 |
| 11/10/09 | Check #1012 | | -204.48 | 114,422.85 |
| 11/10/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 3,630.17 | | 114,627.33 |
| 11/10/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 5,897.79 | | 110,997.16 |
| 11/09/09 | Check #1013 | | -35.00 | 105,099.37 |
| 11/09/09 | Check #1015 | | -600.00 | 105,134.37 |
| 11/09/09 | Check #1014 | | -826.28 | 105,734.37 |
| 11/09/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 64,639.36 | | 106,560.65 |
| 11/06/09 | Check #1002 | | -265.50 | 41,921.29 |
| 11/06/09 | ACH-AMERIFLEX LLC FUNDING 110609 00000000005313 | | -296.94 | 42,186.79 |
| 11/06/09 | Check #1018 | | -17,897.86 | 42,483.73 |
| 11/06/09 | WIRE FROM ILANS NC 110609 | 819.20 | | 60,381.59 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 937.22 | | 59,562.39 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 1,993.48 | | 58,625.17 |
| 11/05/09 | ACH-AMERIFLEX LLC FUNDING 110509 00000000005313 | | -33.48 | 56,631.69 |
| 11/05/09 | Check #1003 | | -10,186.68 | 56,665.17 |
| 11/05/09 | Deposited ck ret | | -713.31 | 66,851.85 |
| 11/05/09 | ACH-MERCHANT BNKCD DEPOSIT 110509334227 707885 | 131.06 | | 67,565.16 |
| 11/04/09 | Check #1006 | | -132.54 | 67,434.10 |
| 11/04/09 | Check #1008 | | -1,000.00 | 67,566.64 |
| 11/04/09 | Check #1010 | | -2,000.00 | 68,566.64 |
| 11/04/09 | Check #1009 | | -2,000.00 | 70,566.64 |
| 11/04/09 | Check #1007 | | -9,000.00 | 72,566.64 |
| 11/04/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 382.14 | | 81,566.64 |
| 11/04/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 1,500.00 | | 81,184.50 |
| 11/03/09 | ACH-FDGL LEASE PYMT110309052-0563944-000 | 0.00 | | 79,684.50 |
| 11/03/09 | ACH-MERCHANT BNKCD INTERCHNG 110309334227 707885 | | -0.03 | 79,684.50 |
| 11/03/09 | ACH-MERCHANT BNKCD FEE 110309334227 707885 | | -69.50 | 79,684.53 |
| 11/03/09 | ACH-AMERIFLEX LLC FUNDING 110309 00000000005313 | | -799.92 | 79,754.03 |
| 11/03/09 | Check #1005 | | -112.87 | 80,553.95 |
| 11/03/09 | Check #1004 | | -3,413.20 | 80,666.82 |
| 11/03/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 3,069.72 | | 84,080.02 |
| 11/02/09 | Deposited ck ret | | -5,500.00 | 81,010.30 |
| 11/02/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 151.16 | | 86,510.30 |
| 11/02/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 5,992.66 | | 86,359.14 |
| 10/30/09 | ACH-AMERIFLEX LLC FUNDING 103009 00000000005313 | | -314.30 | 80,366.48 |
| 10/30/09 | Check #1001 | | -18,000.00 | 80,680.78 |
| 10/30/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 7,917.35 | | 98,680.78 |
| 10/29/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 5,322.22 | | 90,763.43 |
| 10/28/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 8,218.33 | | 85,441.21 |
| 10/27/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 2,047.79 | | 77,222.88 |
| 10/26/09 | WIRE FROM ILANS NC 102609 | 1,000.00 | | 75,175.09 |

| 10/26/09 | Deposit TLR Br#: 00527 TID:02 3195 L BCH RD,OCEANSIDE,NY | 2,006.95 | 74,175.09 |
| 10/26/09 | Deposit TLR Br#: 00527 TID:02 3195 L BCH RD,OCEANSIDE,NY | 7,777.15 | 72,168.14 |
| 10/23/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 541.71 | 64,390.99 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 144.86 | 63,849.28 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 3,704.42 | 63,704.42 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 60,000.00 | 60,000.00 |

**Retrieve More Activity** ▶

*Generated November 12 2009 at 08:32:56*

< Back

# ALL ISLAND TRUCK LEASING CORP.

Register: 10003 · CITI BANK PAYROLL ACCOUNT

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | C/R | AIT | 20218 · EXCHANGE | TRANSFER F... | | | 19,000.00 | 19,000.00 |
| 10/29/2009 | 1001 | ALL ISLAND TRUC... | 10001 · CITI BANK O... | | | | 18,000.00 | 37,000.00 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 13,079.08 | | | 23,920.92 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 4,809.78 | | | 19,111.14 |

**ADP** Statistical Summary
Recap

ALL IS TRUCK LEASE
Company Code: NSP
Region Name: MIDATLANTIC REGION

Batch: 6005
Service Center: O40

Period Ending: 10/27/2009
Quarter Number: 4        Pay Date: 10/30/2009
Current Date: 10/27/2009

Week 44
Page 1

| Liability Recap | | | | | |
|---|---|---|---|---|---|
| Taxes Debited | Federal Income Tax | | | | 2,025.26 |
| | Earned Income Credit Advances | | | | .00 |
| | Social Security - EE | | | | 683.40 |
| | Social Security - ER | | | | 683.40 |
| | Social Security Adj - EE | | | | .00 |
| | Medicare - EE | | | | 252.63 |
| | Medicare - ER | | | | 252.63 |
| | Medicare Adj - EE | | | | .00 |
| | COBRA Premium Assistance Payments | | | | .00 |
| | Federal Unemployment Tax | | | | .00 |
| | State Income Tax | | | | 834.09 |
| | State Unemployment Insurance - EE | | | | .00 |
| | State Unemployment/Disability Ins - ER | | | | .00 |
| | State Unemployment Insurance Adj - EE | | | | .00 |
| | State Disability Insurance - EE | | | | .00 |
| | State Disability Insurance Adj - EE | | | | .00 |
| | Workers' Benefit Fund Assessment - EE | | | | .00 |
| | Workers' Benefit Fund Assessment - ER | | | | .00 |
| | Local Income Tax | | | | 78.38 |
| | School District Tax | | | | .00 |
| | **Total Taxes Debited** | | | | **4,809.79** |
| Other Transfers | ADP Direct Deposit | Acct. No. XXXXX9839 | Tran/ABA XXXXXXXXX | | 7,711.72 |
| | **Total Amount Debited From Your Account** | | | | **12,521.51** |
| Bank Debits and Other Liability | Checks | | | | 5,367.35 |
| | Adjustments/Prepay/Voids | | | | .00 |
| | | | | | 17,888.86 |
| Taxes - Your Responsibility | State Disability Insurance - EE | | | | 9.00 |
| | **Total Taxes Your Responsibility** | | | | **9.00** |

| | |
|---|---|
| Total Liability | 12,521.51 |
| | 17,888.86 |
| | 17,888.86 |
| | 9.00 |
| **17,897.86** | responsibility |

Includes Taxes that are your

# ADP Statistical Summary Detail

**ALL IS TRUCK LEASE**

Company Code: NSP
Region Name: MIDATLANTIC REGION

| | |
|---|---|
| Batch: **6005** | Period Ending: **10/27/2009** |
| Quarter Number: **4** | Pay Date: **10/30/2009** |
| Service Center: **040** | Current Date: **10/27/2009** |

Week 44  Page 2

**Net Pay**

| | | | |
|---|---|---|---|
| Checks | | | 5,367.35 |
| Direct Deposits | | | 7,711.72 |
| Subtotal Net Pay | | | 13,079.07 |
| Adjustments | | | .00 |
| Total Net Pay Liability (Net Cash) | | | 13,079.07 |

**Taxes**

You are responsible for Depositing these amounts / Amount debited from your account

| | Agency | Rate | EE withheld | ER contrib. | EE withheld | ER contrib. |
|---|---|---|---|---|---|---|
| Federal | Federal Income Tax | | | | 2,025.26 | |
| | Earned Income Credit Advances | | | | | |
| | Social Security | | | | 683.40 | 683.40 |
| | Medicare | | | | 252.63 | 252.63 |
| | Federal Unemployment Tax | | | | | |
| | Subtotal Federal | | | | 2,961.29 | 936.03 |
| | Cobra Premium Assistance Payments | | | | | |
| | Total Federal | | | | 2,961.29 | 936.03 |
| State | NY State Income Tax | | | | 834.09 | |
| | NY State Unemployment/Disability Ins-ER | 4.4000 | | | | |
| | NY State Disability Insurance-EE | | 9.00 | | | |
| | Subtotal NY | | 9.00 | | 834.09 | |
| Local | 0022 New York Ch | | | | 78.38 | |
| | Subtotal Local | | | | 78.38 | |
| | Total Taxes | | 9.00 | | 3,873.76 | 936.03 |
| | Amount ADP Debited From Account XXXXX9839 | | Tran/ABA   XXXXXXXXX | .00 | | |

| | | | | |
|---|---|---|---|---|
| Federal | | | | 3,897.32 |
| State | | | | 3,897.32 |
| Local | | | | 843.09 |
| | | | | 78.38 |
| | | | | 78.38 |
| Total Taxes | | | | 4,818.79 |
| Amount ADP Debited From Account XXXXX9839 | | | | 4,809.79 |

**Transfers**

| | | | |
|---|---|---|---|
| Amount ADP Debited From Account XXXXX9839 | Tran/ABA   XXXXXXXXX | 7,711.72 | 7,711.72 |

**Other**

| | | | |
|---|---|---|---|
| ADP Direct Deposit | | | 9  Employee Transactions |

**Total Amount ADP Debited From Your Accounts**   12,521.51

9  Employee Transactions

Excludes Taxes That Are Your Responsibility

ADP Periodic Summary

ALL IS TRUCK LEASE
Company Code: NSP

M/R Batch: P-6005-040   Period Ending: 10/27/2009   Week 44
M/R Report: Z01
Service Center: 040   Pay Date: 10/30/2009   Page 1

ALL CROSSFOOTS OK

**DEPARTMENTS**

| DEPARTMENT | HOURS Reg OT Hours 3 & 4 | EARNINGS Reg OT Earn 3 & 4 | Earn 5 | GROSS |
|---|---|---|---|---|
| 202 MECHANICS | 1,402.00 | 33,485.50 | | 33,485.50 |
| 306 SALES EXECUTIVES | | 15,180.00 | | 15,180.00 |
| 505 CLERICAL | 700.00 | 35,885.00 | | 35,885.00 |
| ** GRAND TOTAL ** | 2,102.00 | 84,550.50 | | 84,550.50 |

** GRAND TOTAL **

NO. PAYS:   80   NET CASH:   63,101.89

**STATUTORY DEDUCTIONS**

| | Federal | State Local | VOIDERS | NET PAY |
|---|---|---|---|---|
| | 2,566.39 FIT | 1,492.23 STATE | 11,186.31 | PAYS 15,200.02 |
| | 2,076.10 SS | 27.00 SUI/DI | | 45 |
| | 485.55 MED | 391.90 LOCAL | | |
| | 1,735.00 FIT | 645.00 SUI/DI | | 12,576.89 |
| | 220.11 SS | 3.00 LOCAL | | PAYS 5 |
| | SS MED | LOCAL | | |
| | 5,387.29 FIT | 1,975.35 STATE | 15,797.92 | 10,544.60 |
| | 1,644.55 SS | 15.00 SUI/DI | | PAYS 30 |
| | 520.04 MED | LOCAL | | |
| | 9,788.62 FIT | 4,072.58 STATE | 39,561.12 | 25,744.62 |
| | 3,720.66 SS | 45.00 SUI/DI | | NET CASH 63,101.89 |
| | 1,226.00 MED | 391.90 LOCAL | | PAYS 80 |

**Deduction Analysis**
| | | EE COUNT |
|---|---|---|
| A ACCID | | 16.65 |
| C CHECK | | 37,387.27 |
| G | | 1,226.00 |
| M MED | | 959.20 |
| Total | | 39,561.12 |

LOCAL TAX / LOCAL WAGES / EE COUNT:
1,452.23 STATE  27.00 SUI/DI  391.90 LOCAL  20
645.00 SUI/DI  3.00 LOCAL  20
1,975.35 STATE  15.00 SUI/DI  20
4,072.58 STATE  45.00 SUI/DI  391.90 LOCAL

**State Analysis:**
| STATE | STATE TAX | STATE WAGES | BY STATE | PCT |
|---|---|---|---|---|
| NY | 4,072.58 | 84,550.50 | 9,788.62 | |
| Total | 4,072.58 | 84,550.50 | 9,788.62 | |

**SUI/SDI Analysis**
| | FIT | Total |
|---|---|---|
| NY | 45.00 | 9,788.62 |
| NY SDI | 45.00 | |
| Total | | |

**Local Analysis:**
| | | |
|---|---|---|
| 0022 NEW YORK CITY R | 9,788.62 | |

**Federal Taxable Analysis and Employer Unemployment Liability**
| Federal | TAXABLE | PCT | TAX |
|---|---|---|---|
| Federal | 84,550.50 | | 9,788.62 |
| FUTA | | | |
| Social Security-EE | 60,010.50 | 6.20 | 3,720.66 |
| Social Security-ER | 60,010.50 | 6.20 | 3,720.65 |
| Medicare-EE | 84,550.50 | 1.45 | 1,226.00 |
| Medicare-ER | 84,550.50 | 1.45 | 1,225.98 |

**State Taxable Analysis and Employer Unemployment Liability**
| | TAXABLE | PCT | TAX |
|---|---|---|---|
| NY | 75,350.50 | | |
| Total | 75,350.50 | | |

| | LOCAL TAX | LOCAL WAGES |
|---|---|---|
| NY | 391.90 | 15,100.00 |
| Total | 391.90 | 15,100.00 |

**Federal**
| Deposit Liability | | TOTAL LIABILITY |
|---|---|---|
| Federal | | 9,788.62 |
| Federal Tax | | |
| Earned Income Credit Advances | | |
| Social Security | | |
| EE Amount Withheld | 3,720.66 | |
| ER Taxable X 6.20% | 3,720.65 | |
| Total Social Security | | 7,441.31 |
| Medicare | | |
| EE Amount Withheld | 1,226.00 | |
| ER Taxable X 1.45% | 1,225.98 | |
| Total Medicare | | 2,451.98 |
| Total | | 19,681.91 |

**ADP** Periodic Summary
Recap Report

ALL IS TRUCK LEASE
Company Code: NSP

M/R Batch: P-6005-040  Period Ending: 10/27/2009
M/R Report: Z01
Service Center: 040    Pay Date: 10/30/2009

Week 44
Page 2

| ITEM/DESCRIPTION | JURISDICTION | TAXABLE | LIABILITY | FEDERAL INCOME TAX BY STATE |
|---|---|---|---|---|
| NET CASH (NET MINUS VOIDS PLUS DEPOSITS) | | | 63,101.69 | |
| FEDERAL PAYROLL TAX | | | | |
| FEDERAL INCOME TAX | | | 9,788.62 | |
| EARNED INCOME CREDIT ADVANCES | | | .00 | |
| SOCIAL SECURITY EMPLOYEE AMT WITHHELD  60,010.50  X  6.20 | | 84,550.50 | 3,720.66 | |
| SOC SEC ER TXBL | | | 3,720.65 | |
| MEDICARE EMPLOYEE AMT WITHHELD  84,550.50  X  1.45 | | | 1,226.00 | |
| MEDICARE ER TXBL | | | 1,225.98 | |
| FEDERAL DEPOSIT LIABILITY | | | 19,681.91 | |
| | | | 19,681.91 | |
| FUTA | | .00  X  .80 | .00 | |
| SUI/SDI TAX WITHHELD | NEW YORK | | 45.00 | |
| STATE INCOME TAX WITHHELD | NEW YORK | 84,550.50 | 4,072.58 | 9,788.62 |
| LOCAL INCOME TAX WITHHELD | 0022  NEW YORK CITY R | 15,100.00 | 391.90 | |

COMPANY RECAP                                                 87,293.28                    9,788.62

**ADP** Periodic Summary
Totals By Batch

ALL IS TRUCK LEASE
Company Code: NSP

M/R Batch: P-6005-040  Period Ending: 10/27/2009  Week 44
M/R Report: Z01  Pay Date: 10/30/2009  Page 3
Service Center: 040

| MR BATCH | HOURS Reg. OT | Hours 3 & 4 | EARNINGS Reg OT | Earn 3 & 4 | Earn 5 | GROSS | STATUTORY DEDUCTIONS Federal | State/Local | VOUCHERS | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPANY NSP 40-1-1483 | 428.00 | | 17,554.50 | | | 17,554.50 | 2,036.66 FIT<br>863.78 SS<br>254.53 MED | 840.76 STATE<br>9.00 SUI/DI<br>78.38 LOCAL | | NET CASH 5,276.99<br>PAYS 16<br>13,090.22 |
| COMPANY NSP 41-1-2827 | 420.00 | | 17,422.50 | | | 17,422.50 | 2,025.26 FIT<br>794.99 SS<br>252.63 MED | 834.09 STATE<br>9.00 SUI/DI<br>78.38 LOCAL | 8,172.40 | NET CASH 5,255.75<br>PAYS 16<br>12,967.48 |
| COMPANY NSP 43-1-5202 | 414.00 | | 17,288.50 | | | 17,288.50 | 2,002.60 FIT<br>675.10 SS<br>250.69 MED | 828.35 STATE<br>9.00 SUI/DI<br>78.38 LOCAL | 8,172.40 | NET CASH 5,271.98<br>PAYS 16<br>12,963.71 |
| COMPANY NSP 43-2-6320 | 420.00 | | 14,862.50 | | | 14,862.50 | 1,698.84 FIT<br>683.39 SS<br>215.52 MED | 735.29 STATE<br>9.00 SUI/DI<br>78.38 LOCAL | 6,871.53 | NET CASH 4,570.55<br>PAYS 16<br>10,981.41 |
| COMPANY NSP 44-1-6005 | 420.00 | | 17,422.50 | | | 17,422.50 | 2,025.26 FIT<br>683.40 SS<br>252.63 MED | 834.09 STATE<br>9.00 SUI/DI<br>78.38 LOCAL | 8,172.39 | NET CASH 5,367.35<br>PAYS 16<br>13,079.07 |

TOTAL GROSS PAY  84,550.50

TOTAL NET CASH  63,101.69

**ADP Check**
Reconciliation Listing

**ALL IS TRUCK LEASE**
Company Code: NSP

Batch: 6005-040   Period Ending: 10/27/2009   Week 44
Service Center: 040   Pay Date: 10/30/2009   Page 1

## REGULAR CHECKS

| Name | File No. | Check Number | Net Amount |
|---|---|---|---|
| KHAN, IMTIAZ | 99624 | 00226032 | 626.74 |
| MALLOY, ED | 99677 | 00226033 | 793.50 |
| MARTINEZ, MISAEL | 99620 | 00226034 | 316.13 |
| RAGHOONATH, DEONARINE | 79051 | 00226035 | 585.73 |
| SEEPERSAUD, RAVINDRANAUTH | 99675 | 00226036 | 520.91 |
| TROICI, FRANK M | 99641 | 00226037 | 253.30 |
| POOZATEK, WILLIAM | 99657 | 00226038 | 2,329.04 |

| | TOTAL AMOUNT: | 5,367.35 |
|---|---|---|
| | NUMBER OF REGULAR CHECKS: | 7 |

## RECONCILIATION

| Name | Amount | Count | Starting Check | Ending Check |
|---|---|---|---|---|
| REGULAR CHECKS | 5,367.35 | 7 | 00226032 | 00226038 |
| TOTAL | 5,367.35 | 7 | | |

NET CASH    13,079.07

BANK ACCOUNT NUMBER: XXXXXXXX839*     CHECK TYPE: CORPORATE CHECK

JOUR
CD CODE NSP

AUTOPAY PLUS PAYROLL JOURNAL
SERVICE CENTER: 040
PAGE: 02
CD CODE NSP
JOUR

COMPANY NAME: ALL I.S. TRUCK LEASE

PERSONNEL DATA | PAY DATE 10/27/2009 | PAY PERIODS ENDING 10/30/2009 | WEEK NO. 44 | BATCH NO. 6005

SCHEDULED DEDUCTIONS AND OTHER INFORMATION

CURRENT AND CUMULATIVE PAYROLL INFORMATION

| FILE NUMBER | SOCIAL SECURITY NO. | SEX | STATE | SUBDI | CITY | WKS & EX | STANDARD HOURS | RATE | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**TAYLOR JOHN**
19
PT JEFFERSON STA NY
11776

| SS No. XXX-XX-7689 M | 01NY 19 | SS3 | WEEKLY | LWW 22 | NWW 09 |
|---|---|---|---|---|---|

| | HRS/UNITS | RATE | EARNINGS | FED. WITH. TAX | SOC. SECURITY | MEDICARE | STATE WITH. TAX | CITY WITH. TAX | SUBDI | NET PAY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| YTD | 605000 | | | 41992 | 37510 | 8773 | 23162 | | 540 | |

**ABBATIELLO JOHN**
19 TAYLOR ST
GLEN COVE NY
11542

| SS No. XXX-XX-7201 M | 01NY 19 | SS1 | WEEKLY | LWW 21 | NWW 21 |
|---|---|---|---|---|---|

101 50 STATE EXEMPTIONS 01
SECOND DATE 03/11/1974

| YTD | 1325000 | | | 151417 | 82150 | 19213 | 55320 | | 1260 | |

**CRESPO XAVIER**
719 ROMAN AVE
WESTBURY NY
11590

| SS No. XXX-XX-7911 M | 01NY 19 | S01 | WEEKLY | LWW 10 | NWW 10 |
|---|---|---|---|---|---|

| YTD | 257500 | | | 16885 | 15965 | 3734 | 9103 | | 300 | |

**SMITH CORY**
100
LONG BEACH NY
11561

| SS No. XXX-XX-6304 M | 01NY 19 | S01 | WEEKLY | LWW 06 | NWW 05 |
|---|---|---|---|---|---|

| YTD | 620000 | | | 71324 | 38440 | 8990 | 25176 | | 600 | |

**WELLS JOSEPH**
218-12 94 RD
QUEENS VILLAGE, NY
11428

| SS No. XXX-XX-2008 M | 01NY 19 | M00 | WEEKLY | LWW 21 | NWW 16 |
|---|---|---|---|---|---|

| YTD | 612500 | | | 31438 | 37975 | 8881 | 18427 | | 11722 | 940 |

TOTALS
DEPARTMENT 100

DEPT | FILE NUMBER | SOCIAL SECURITY NO. | SEX | STATE | SUBDI | CITY | LWW | NWW | RATE
| REGULAR HRS | O.T. HRS | OTHER HRS | REGULAR EARN | O.T. EARN | OTHER EARN | GROSS PAY | FEDERAL W/T | SOC. SECURITY | MEDICARE | STATE W/T | CITY W/T

TOTALS
ANALYSIS
QTD TOTALS
YTD TOTALS

JOUR
AUTOPAY PLUS PAYROLL JOURNAL
ADP SERVICE CENTER: 040
CC CODE: NSP
PAGE 03
JOUR

**CC CODE NSP — COMPANY NAME: ALL IS TRUCK LEASE**

PERSONNEL DATA — PAY DATA — SCHEDULE DEDUCTIONS AND OTHER INFORMATION — CURRENT AND CUMULATIVE EMPLOYEE PAYROLL INFORMATION

PAY PERIOD ENDING 10/27/2009 — PAY DATE 10/30/2009 — WEEK NO 44 — BATCH NO 8005

| File Number / Name | Soc Sec No / State | Pay Rate | Pay / Sched Info | Hours | Gross Pay | Fed W/H Tax | Soc Security | Medicare | State W/H Tax | City W/H | SUI/SDI | Net Pay / Check |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 99821-8 CARDOSA JUAN F 2323 CEDAR CT BALDWIN NY 11510 | XXX-XX-9411 M01NY 19 S01 19.0000/HR WEEKLY 130.00/PAY MS & EX STANDARD HOURS | 19.0000/HR | BANK ACCOUNT 1 INFORMATION *C XXXXXXXX XXXXXXXXX521 | NW 26 HOURS 1 YTD 1339500 QTD | | 12.1204 | 83.049 | 19.423 | 48.312 | | 1557 | |
| 99823-1 DIAZ CARLOS J 115 FRANKLIN AV HEMPSTEAD NY 11557 | XXX-XX-8991 M01NY 19 S01 19.0000/HR WEEKLY 130.00/PAY | 19.0000/HR | BANK ACCOUNT 1 INFORMATION *C XXXXXXXX XXXXXXX4013 PRIOR QTR MONTH 3 EMPLOYEE PAID IN MONTHS 1 STATE EXEMPTIONS 02 | NW 44 22.98 MED QTD 4000 YTD 49720000 | 113.000 | 10.4468 37.3263 43.0287 | 8.192 72.094 | 2388 CHECK 60.155 252.076 | | 26.650 G | |
| 99830-1 JOHNSON CHRISTOPHER 115 CHESTER AV JAMAICA NY 11436 | XXX-XX-1861 M01NY 19 S01 17.0000/HR WEEKLY 130.00/PAY | 17.0000/HR | PAY W2 NAME JOHNSON CHRISTOPHER M BANK ACCOUNT 2 INFORMATION *C XXXXXXXX XXXXX8014 PRIOR QTR MONTH 3 EMPLOYEE PAID IN MONTHS 1 | NW 44 23.98 MED QTD 4000 YTD 2992000 | 170.000 | 4.660 37.030 43.384 | 4.986 44.384 | 2580 53.906 CHECK 115.820 | | 7.048 2640 | |
| 99824-8 KHAN IMTIAZ A 114-02 142ND AV JAMAICA NY 11436 | XXX-XX-6641 M02NY 19 S01 20.5000/HR WEEKLY 20.5000/HR | 20.5000/HR | PRIOR QTR MONTH 3 EMPLOYEE PAID IN MONTHS 1 | NW 44 HOURS 4000 QTD 3608000 YTD | 205.000 | 24.071 58.085 42.688 | 5.945 55.316 | 2388 MED 180.025 158.820 | | 3.00 2640 | |
| 99827-4 LARIOS PERES A 887-2 LINCOLN AVE OCEANSIDE NY 11572 | XXX-XX-9191 M03NY 19 S01 40.00 WEEKLY 887.32/PAY | 40.00 | SEC 23.98 MED DATE 04/22/1991 THIRD MONTH 3 PRIOR QTR MONTH 3 EMPLOYEE PAID IN MONTHS 1 | NW 44 HOURS 4000 QTD 410000 YTD 3905000 | 88.750 REG | 4.814 25.424 22.995 | 1.189 5.945 | 70.793 CHECK 180.025 | | 2.176 10.880 3.00 2640 | |
| 99822-2 MALCOLM ED 11380 VALLEY NY | XXX-XX-2320 M01NY 19 M03 40.00 WEEKLY 100.00/PAY | 40.00 | PRIOR QTR MONTH 3 EMPLOYEE PAID IN MONTHS 1 | NW 44 HOURS 4000 QTD 4000 YTD 3740000 | 100.000 REG | 4.000 25.000 23.990 | 1.287 5.683 | 2388 MED 73.925 171.384 | | 3.00 2640 | |

**TOTALS / ANALYSIS**

REGULAR HOURS — O-T HOURS — REG EARN — O-T EARN — GROSS PAY — FEDERAL W/T — SOC SEC TAX — MEDICARE — STATE W/T — CITY W/T — SUI/SDI — NET PAY

QTD TOTALS / YTD TOTALS

# AUTOPAY PLUS PAYROLL JOURNAL

ADP
SERVICE CENTER: 040

PERSONAL DATA

PAY DATA — SCHEDULED DEDUCTIONS AND OTHER INFORMATION

CURRENT AND CUMULATIVE PAYROLL INFORMATION

| COMPANY NAME | PAY PERIOD ENDING 10/27/2009 | PAY DATE 10/30/2009 | WEEK NO. 44 | BATCH NO. 6005 |
|---|---|---|---|---|

---

**File Number** 998325-0  XXXXX9916 M  01NY 19  
MARTIN, ROSSEL  S01  WEEKLY  
2467A HAMPTON RD  19.0000/HR  
OCEANSIDE NY 11572  44  IWW

PRIOR QTR MONTH 3  
EMPLOYEE PAID IN MONTHS 1

| HOURS/UNITS 2000 | RATE 190000 | EARNINGS 38000 REG | | TYPE | CHECK# 226334 |
|---|---|---|---|---|---|

---

**File Number** 79051-8  XXXXX9916 M  01NY 19  022  
RAGHOONATH, DEONARINE  S01  
114 201 16TH ST  21.0000/HR  WEEKLY  
RICHMOND HILL NY 11419  44  IWW

PAY/W2 NAME  
RAGHOONATH, DEONARINE  
PRIOR QTR MONTH 3  
EMPLOYEE PAID IN MONTHS 1  
STATE EXEMPTIONS 01

| HOURS/UNITS 4000 | RATE 210000 | EARNINGS 84000 REG | | TYPE 333 ACCID | CHECK# 226335 |
|---|---|---|---|---|---|

---

**File Number** 99686-8  XXXXX9896 M  01NY 19  
SANCHO, VJOSE A  S01  WEEKLY  
12/2002 12/2002  19.0000/HR  
ROOSEVELT NY 11575  44  IWW

| HOURS/UNITS 4000 | RATE 170000 | EARNINGS 68000 REG | | TYPE 2398 MED | CHECK# 226336 |
|---|---|---|---|---|---|

---

**File Number** 99641-3  XXXXX9788 M  01NY 19  022  
SEEPERSAUD, RAVINDRA  M01  WEEKLY  
3125 ROYAL AVE  14.0000/HR  
OCEANSIDE NY 11572  44  IWW

PAY/W2 NAME  
SEEPERSAUD, RAVINDRANAUTH  
PRIOR QTR MONTH 3  
EMPLOYEE PAID IN MONTHS 1

| HOURS/UNITS 2000 | RATE 140000 | EARNINGS 28000 REG | | TYPE | CHECK# 226337 |
|---|---|---|---|---|---|

---

MECHANICS  
TOTALS  
DEPARTMENT 202

# AUTOPAY PLUS PAYROLL JOURNAL

SERVICE PAGE: 05  CENTER: 040

**PERSONNEL DATA** | **PAY DATA** | **SCHEDULED DEDUCTIONS AND OTHER INFORMATION** | **CURRENT AND CUMULATIVE PAYROLL INFORMATION**

| FILE NUMBER | SOCIAL SECURITY NO. | SEX | STATE | SUBD | CITY | | | |
|---|---|---|---|---|---|---|---|---|

**CARDEN CITY PARK NY**
1104
24 SEVENTH ST
HAWKINS KEVIN M
FILE NUMBER: 55928-3  SOCIAL SECURITY NO: XXX-XX-4116  SEX: M  STATE: 01NY 19
RATE: SC1  WEEKLY 500.00/PAY
MXW 44

SECOND DATE 09/18/1996
SCHEDULED DEDUCTIONS: LEAVE OF ABSENCE

HOURS/UNITS: 330000
RATE
EARNINGS: 330000
SOC SECURITY
MEDICARE
STATE WITH TAX: 277555 CHECK
CITY WITH TAX
VCHR#: 440004

---

POCKAILE ROBERT
75 SEVENTH ST
DANVILLE NY
11709
FILE NUMBER: 76409-1  SOCIAL SECURITY NO: XXX-XX-6479  SEX: M  STATE: 01NY 19
*C XXXXXXXXXXXXXXX3442
RATE: SC1  WEEKLY 3300.00/PAY
MXW 44

THIRD DATE 01/11/1995
BANK ACCOUNT 1 INFORMATION
BANK ACCOUNT 1 INFORMATION
EMPLOYEE PAID IN MONTHS 1
FED TAX CALC BLOCKED
S347 EXTRA FED TAX

YTD: 1248000  HOURS/UNITS
GROSS PAY: 1528800
FED WITH TAX: 173600
SOC SECURITY: 682160
MEDICARE: 181076
STATE WITH TAX: 567600
CITY WITH TAX
NET PAY

---

CONTINUED
STATE TAX CALC BLOCKED
S129 EXTRA STATE TAX

GROSS PAY: 330000
RATE
EARNINGS: 330000 REG
SOC SECURITY
MEDICARE: 4785
STATE WITH TAX: 277555 CHECK

---

SALES EXECUTIVES
DEPARTMENT 306

HOURS/UNITS: 4000
RATE: 210000
EARNINGS: 84000 REG
SOC SECURITY
MEDICARE: 12900

---

FILE NUMBER: 99867-3  SOCIAL SECURITY NO: XXX-XX-9859  SEX: M
BORMAN LESTER
70 SEVENTH ST
LINDSEY STREAM NY
11581
M00 WEEKLY 40.00
21.0000/HR
MXW 44

BANK 23 SCHED 1 INFORMATION
*C XXXXXXXXXXX XXXX0059H
*C XXXXXXXXXXX XXXXX0059H
PRIOR QTR MONTH 3
EMPLOYEE PAID IN MONTHS 1

YTD: 369000  HOURS/UNITS
GROSS PAY: 331552
FED WITH TAX: 37200  29200
SOC SECURITY: 229155
MEDICARE: 5392
STATE WITH TAX: 176984
CITY WITH TAX

---

FILE NUMBER: 99864-9  SOCIAL SECURITY NO: XXX-XX-0159  SEX: M  STATE: 01NY 19
KANT-SHAUN
8 LOCUST HILL RD
LOCUST VALLEY NY
11560
M01 WEEKLY 1000.00/PAY
MXW 22

23  98 MED
LEAVE OF ABSENCE

---

YTD: 2200000
GROSS PAY: 315104
FED WITH TAX: 136400
SOC SECURITY: 31900
MEDICARE: 110792
STATE WITH TAX
NET PAY: 1320

JOUR
NSP

AUTOPAY PLUS PAYROLL JOURNAL
PAGE 06
SERVICE CENTER: 040
JOUR
CODE NSP
040

**COMPANY NAME:** ALL 'S TRUCK LEASE

| PAY PERIOD END | PAY DATE | WEEK NO. | BATCH NO. |
|---|---|---|---|
| 10/27/2009 | 10/30/2009 | 44 | 6005 |

---

**PERSONNEL DATA**

**FILE NUMBER** 99958-5
SOCIAL SECURITY NO. XXX-XX-2413
SEX F / STATE N / SUB/DI 19
ROOSEVELT BLVD
LONG BEACH NY
APT #2C
RATE 17.7850/HR
SCHEDULED DEDUCTIONS AND OTHER INFORMATION
23: 96 MED
BANK ACCOUNT 1 INFORMATION
PRIOR QTR MONTHS 1
EMPLOYEE PAID IN MONTHS 1

| | | FED W/H TAX | SOC SECURITY | MEDICARE | STATE W/H TAX | CITY W/H TAX | |
|---|---|---|---|---|---|---|---|
| HRS/UNITS 3000 | RATE 177500 | | TYPE 53250 REG | | DEDUCTION 39145 CHECK | | TYPE 2398 MED |
| YTD | GROSS PAY 288925 | 5807 | 3002 | 4155 | | | 440006 |

---

**FILE NUMBER** 99951-5
SOCIAL SECURITY NO. XXX-XX-2807
SEX M / STATE N / SUB/DI 19
PERDITINI, RONALD
HAMPTON RD
OCEANSIDE NY
RATE 17.7850/PAY
WEEKLY $100.00/PAY

PED: 23: 96 MED
SECOND DATE OF ABSENCE
LEAVE OF ABSENCE 1/24/1871
REG GARNISHMENT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YTD 330000 | 57549 | 20490 | 4785 | 17559 | 180 | |

---

**FILE NUMBER** 99957-8
SOCIAL SECURITY NO. XXX-XX-2009
SEX M / STATE N / SUB/DI 18
POCATHER, WILLIAM
PERRY AVE
FREEPORT NY
RATE WEEKLY $100.00/HR

BANK ACCOUNT 1 INFORMATION
PRIOR QTR MONTHS 3
EMPLOYEE PAID IN MONTHS 1

| HRS/UNITS 4500 | RATE 310000 | EARNINGS 310000 REG | FED W/H TAX | SOC SECURITY | MEDICARE 4495 | STATE W/H TAX 30346 | CHECK# | TYPE 226038 |
|---|---|---|---|---|---|---|---|---|
| YTD | 1420000 | 52395 | 2677 | 9850 | | 23290 | | 33290 |

---

**FILE NUMBER** 99928-6
SOCIAL SECURITY NO. XXX-XX-4157
SEX F / STATE N / SUB/DI 19
RANDOM, MARK
BROOK AVE
OCEANSIDE NY
N1-F2 #2

BANK ACCOUNT 1 INFORMATION
EMPLOYEE PAID IN MONTHS 1
STATE EXEMPTIONS 00

| HRS/UNITS 7000 | RATE 175000 | EARNINGS 70000 REG | | | MEDICARE 1015 | DEDUCTION 53314 CHECK | | TYPE |
|---|---|---|---|---|---|---|---|---|
| YTD | 3050000 | | | | | | | |

---

**FILE NUMBER** 9961-5
SPECIAL SECURITY NO. XXX-XX-4201
GPS CONTINUED
CONTINUED

PRIOR QTR MONTH 3
G LIMIT
1 TO DATE
3529.39 GOAL 1
3559.39 GOAL 1

---

# AUTOPAY PLUS PAYROLL JOURNAL

| CO CODE NSP | COMPANY NAME ALL IS TRUCK LEASE | PAY DATE 10/27/2009 | PAY PERIOD ENDING 10/30/2009 | PAY DATE 10/30/2009 | WEEK NO 44 | BATCH NO 8005 |
|---|---|---|---|---|---|---|

PERSONNEL DATA — SCHEDULED DEDUCTIONS AND OTHER INFORMATION — CURRENT AND CUMULATIVE PAYROLL INFORMATION

**FILE NUMBER** 99583-9 — SOCIAL SECURITY NO XXX/XX/9755 — SEX F — S/T IN 19 — S/UDI 1.15 — CITY .1.15
VALERIO KARINA
FREEPORT NY
#A11 — LWW 44 — NWW 44
RATE 13.7500/HR

SECOND DATE 06/07/1987
BANK ACCOUNT INFORMATION
C XXX/XXX/XX/XX/6734
EMPLOYEE PAID IN MONTHS 1

| | HRS/UNITS | RATE | EARNINGS | TYPE | DEDUCTION | TYPE | DEDUCTION | TYPE |
|---|---|---|---|---|---|---|---|---|
| | 3000 | 137500 | 4125.0 REG | | VCHR# 2398 MED | | | |
| GROSS PAY | 41250 | FED WITH TAX 2734 | SOC SECURITY 2558 | MEDICARE 598 | STATE WITH TAX 1131 | CITY WITH TAX | SUBD 60 | NET PAY |
| QTD | 206850 | 13770 | 12788 | 2991 | 5665 | | 300 | |
| YTD | 2208950 | 187988 | 136912 | 32020 | 73367 | | 2640 | |

**FILE NUMBER** 99585-1 — SOCIAL SECURITY NO XXX/XX/2773 — SEX M — S/T IN 19 — S/UDI 2.02
VALERIO SCOTT H
SHORE AVE
BAYVILLE NY
11709 — LWW 33 — NWW 33
RATE 40.00/PAY

| | HRS/UNITS | RATE | EARNINGS | TYPE | DEDUCTION | TYPE |
|---|---|---|---|---|---|---|
| | 14000 | | 7425.00 REG | | 308763 CHECK | 7194 MED |
| GROSS PAY | 742500 | 114273 | 268816 | MEDICARE 10767 | 41483 | NET PAY 232904 |

THE FOLLOWING EMPLOYEES ARE TERMINATED AND NOT PAID: * * *

**FILE NUMBER** 99656-7 — SOCIAL SECURITY NO XXX/XX/2002 — SEX M — S/T IN 19
FORSCOT H
BAYVILLE NY
11709 — LWW 33 — NWW 33
RATE 40.00/PAY — TERMINATED 7.86 ACCID

| | HRS/UNITS | RATE | EARNINGS | TYPE | DEDUCTION | TYPE |
|---|---|---|---|---|---|---|
| YTD | 1376000 | 138252 | 85312 | 19952 | 42829 | 1930 |

**FILE NUMBER** 99663-3 — SOCIAL SECURITY NO XXX/XX/3389 — SEX M — S/T IN 19
MALLO SEAN
14TH SCOTT H
LTC VALLEY NY
11560 — LWW 34 — NWW 34
RATE 17.0000/HR — TERMINATED

| | HRS/UNITS | RATE | EARNINGS | TYPE | DEDUCTION | TYPE |
|---|---|---|---|---|---|---|
| YTD | 2312200 | 237883 | 143344 | 33524 | 96696 | 2040 |

**FILE NUMBER** 99664-0 — SOCIAL SECURITY NO XXX/XX/0996 — SEX M — S/T IN 19.0022
SHAMED NAHRUDEEN
RICHMOND HILL NY
11419 — LWW 31 — NWW 31
RATE 20.5000/HR

CLERICAL DEPARTMENT 505

| | HRS/UNITS | RATE | GROSS PAY | FED WITH TAX | SOC SECURITY | MEDICARE | STATE WITH TAX | CITY WITH TAX | NET PAY |
|---|---|---|---|---|---|---|---|---|
| QTD | 14000 | | 742500 | 114273 | 268816 | 10767 | 41483 | | |
| YTD | | | 2542200 | 13046.4 | 15760.4 | 36859 | 107663 | 65131 | 1860 |

COMPANY TOTALS
QTD TOTALS
YTD TOTALS

< Back

*All Island Payroll Account*

**Recent Account Activity** May 14 2009 to November 10 2009

Debits & Credits for Checking Account: 009957379839

Start-of-day available: 20,761.24    Current available: 13,049.51

Start-of-day ledger: 20,761.24    Current ledger: 13,049.51

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 11/10/09 | Check #226041 | | -318.13 | 20,761.24 |
| 11/09/09 | Check #226040 | | -733.50 | 21,079.37 |
| 11/09/09 | Check #226033 | | -733.50 | 21,812.87 |
| 11/09/09 | Check #226045 | | -2,329.04 | 22,546.37 |
| 11/09/09 | Check #226038 | | -2,329.04 | 24,875.41 |
| 11/09/09 | Check #226042 | | -585.73 | 27,204.45 |
| 11/09/09 | Check #226044 | | -253.30 | 27,790.18 |
| 11/06/09 | ACH-ADP PAYROLL FEESADP - FEES11060911NSP 1812076 | | -133.29 | 28,043.48 |
| 11/06/09 | ACH-ADP TX/FINCL SVCADP - TAX 11060996NSP 110645A01 | | -4,809.77 | 28,176.77 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 17,897.86 | | 32,986.54 |
| 11/05/09 | ACH-ADP TX/FINCL SVCADP - TAX 110509015048449365NSP | | -7,711.74 | 15,088.68 |
| 11/04/09 | ACH-ADP PAYROLL FEESADP - FEES11040911NSP 00040 | 0.00 | | 22,800.42 |
| 11/03/09 | Check #226034 | | -318.13 | 22,800.42 |
| 11/02/09 | Check #226036 | | -520.91 | 23,118.55 |
| 11/02/09 | Check #226035 | | -585.73 | 23,639.46 |
| 11/02/09 | Check #226037 | | -253.30 | 24,225.19 |
| 10/30/09 | ACH-ADP TX/FINCL SVCADPTAX/FIN103009BP0028899411NSP | 0.00 | | 24,478.49 |
| 10/30/09 | ACH-ADP TX/FINCL SVCADP - TAX 10300996NSP 103044A01 | | -4,809.79 | 24,478.49 |
| 10/30/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 18,000.00 | | 29,288.28 |
| 10/29/09 | ACH-ADP TX/FINCL SVCADP - TAX 10290996NSP 091027 | 0.00 | | 11,288.28 |
| 10/29/09 | ACH-ADP TX/FINCL SVCADP - TAX 10290978802329 6461NSP | | -7,711.72 | 11,288.28 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 19,000.00 | | 19,000.00 |

*Generated November 12 2009 at 08:37:19*

< Back

# ALL ISLAND TRUCK LEASING CORP.

Register: 10002 · CITI BANK TAX ACCOUNT
From 01/01/2009 through 10/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | C/R | AIT | 20218 · EXCHANGE | TRANSFER A... | | | 6,000.00 | 6,000.00 |

< Back

*ALL ISLAND TAX Account*

**Recent Account Activity** May 14 2009 to November 10 2009

Debits & Credits for Checking Account: 009957379820

| | | | Start-of-day available: | 4,506.89 | | Current available: | 4,506.89 |
| | | | Start-of-day ledger: | 4,506.89 | | Current ledger: | 4,506.89 |

| ▼Date▲ | | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|---|
| 11/05/09 | | Check #2002 | | -694.09 | 4,506.89 |
| 11/05/09 | | Check #2001 | | -799.02 | 5,200.98 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | | 6,000.00 | | 6,000.00 |

*Generated November 12 2009 at 08:37:08*

< Back

```
BANK BALANCE          10/31/09          17,332.07

DEPOSITS IN TRANSIT


                                        0.00


OUTSTANDING CHECKS

    225815            313.04            Scott Follett
    226018            626.74            IMTIAZ
    226025            626.74            IMTIAZ




LAST CK       226038                    1,566.52

BOOK BALANCE          10/31/2009        15,765.55
G/L           15,765.55
                                        0.00  UNKNOWN
```

 citibank™

Citibank Client Services   230
PO Box 769013
San Antonio, TX 78245-9013



**CitiBusiness**®

105219/R1/20F000/0

028
CITIBANK, N. A.
**Account**
49488932
**Statement Period**
Oct. 1 – Oct. 31, 2009
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

Page 1 of 10

**ALL ISLAND TRUCK LEASING**
**PAYROLL ACCOUNT**
**3480 A HAMPTON ROAD**
**OCEANSIDE**          **NY 11572-4811**
Iₐₗₗₗₗₐₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗₗ

## CitiBusiness® ACCOUNT AS OF OCTOBER 31, 2009

### Relationship Summary:

| | |
|---|---|
| Checking | $17,332.07 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

> **IMPROVEMENT TO CITIBANK'S FUNDS AVAILABILITY SCHEDULE**
> Effective immediately, the Standard Funds Availability Schedule was amended, in part, to treat all check deposits as local. (Previously certain checks were treated as nonlocal and subject to longer delays.) Therefore, if your check deposit is not subject to the "Immediate Availability of Certain Deposits" policy, the following delays apply: check deposits of $100,000 or less are available on the second business day after the business day of deposit. Check deposits of more than $100,000 are available on the third business day after the business day of deposit. All other terms and conditions of the funds availability policy as set forth in the CitiBusiness Client Manual continue to apply.

## SUGGESTIONS AND RECOMMENDATIONS

Please be advised that effective **12/01/09**, U.S. laws and regulations take effect that may require us to restrict certain transfers or payments through your account that may involve Internet gambling as defined under the regulations.

## SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2009 THRU SEPTEMBER 30, 2009

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 49488932** | | | |
| Average Daily Collected Balance | | | $5,735.78 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 36 | .2000 | 7.20 |
| DEPOSIT TICKETS | 4 | .2000 | 0.80 |
| ITEMS DEPOSITED | 4 | .2000 | 0.80 |
| PAYROLL CHECK CASHED (ONCITIBANK) | 2 | 2.5000 | 5.00 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .4200 | 0.42 |
| UNCOLLECTED BALANCE INT CHARGE | 1 | .0700 | 0.07 |
| OVERDRAFT/UNCOLLECTED ITEMS | 1 | 30.0000 | 30.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH DEBIT RECEIVED | 8 | .1500 | 1.20 |
| **Total Charges for Services** | | | **$65.49** |

**SERVICE CHARGE SUMMARY FROM SEPTEMBER 1, 2009 THRU SEPTEMBER 30, 2009**  Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Average collected balances | | | $5,735.78 |
|    Less 10% reserve requirement | | | $573.57 |
| Balances eligible for Earnings Credit | | | $5,162.21 |
| Balances Required to Offset Service Charges | | | $398,375.67 |
| Earnings Credit allowance at  0.20000% | | | $0.84 |
| Charges Subject to Earnings Credit | | | $65.49 |
| **Net Service Charge** | | | $64.65 |

Charges debited from account # 49488932

**CHECKING ACTIVITY**

**CitiBusiness Checking**
0049488932

| | | Beginning Balance: | $11,424.52 |
|---|---|---|---|
| | | Ending Balance: | $17,332.07 |

| Date | Description | | Debits | Credits | Balance |
|---|---|---|---|---|---|
| 10/01 | DEPOSIT | | | 18,331.65 | 29,756.17 |
| 10/01 | ACH DEBIT | | 7,811.23 | | 21,944.94 |
| | ADP TX/FINCL SVC ADP - TAX  755014774166NSP Oct 01 | | | | |
| 10/02 | ACH DEBIT | | 5,232.43 | | 16,712.51 |
| | ADP TX/FINCL SVC ADP - TAX  96NSP 100240A01 Oct 02 | | | | |
| 10/05 | CHECK NO: | 226009 | 302.69 | | 16,409.82 |
| 10/05 | CHECK NO: | 226010 | 2,136.84 | | 14,272.98 |
| 10/05 | CHECK NO: | 226005 | 733.50 | | 13,539.48 |
| 10/05 | CHECK NO: | 226008 | 520.91 | | 13,018.57 |
| 10/06 | DEPOSIT | | | 19,000.00 | 32,018.57 |
| 10/07 | ACH DEBIT | | 7,711.73 | | 24,306.84 |
| | ADP TX/FINCL SVC ADP - TAX  560008852452NSP Oct 07 | | | | |
| 10/07 | ACH DEBIT | | 5,032.98 | | 19,273.86 |
| | ADP TX/FINCL SVC ADP - TAX  96NSP 100641A01 Oct 07 | | | | |
| 10/08 | SERVICE CHARGE | | 64.65 | | 19,209.21 |
| | ACCT ANALYSIS DIRECT DB | | | | |
| 10/09 | CHECK NO: | 226016 | 253.30 | | 18,955.91 |
| 10/13 | DEPOSIT | | | 19,000.00 | 37,955.91 |
| 10/13 | CHECK NO: | 226017 | 2,217.44 | | 35,738.47 |
| 10/13 | CHECK NO: | 226012 | 733.50 | | 35,004.97 |
| 10/13 | CHECK NO: | 226015 | 520.91 | | 34,484.06 |
| 10/14 | CHECK NO: | 226007 | 585.73 | | 33,898.33 |
| 10/14 | CHECK NO: | 226014 | 585.73 | | 33,312.60 |
| 10/20 | CHECK NO: | 225990 | 626.74 | | 32,685.86 |
| 10/20 | CHECK NO: | 225997 | 626.74 | | 32,059.12 |
| 10/20 | CHECK NO: | 226004 | 626.74 | | 31,432.38 |
| 10/20 | CHECK NO: | 226011 | 626.74 | | 30,805.64 |
| 10/20 | CHECK NO: | 226006 | 372.58 | | 30,433.06 |
| 10/20 | CHECK NO: | 226013 | 318.13 | | 30,114.93 |
| 10/22 | DEPOSIT | | | 19,000.00 | 49,114.93 |
| 10/23 | ACH DEBIT | | 7,711.73 | | 41,403.20 |
| | ADP TX/FINCL SVC ADP - TAX  030036117089NSP Oct 23 | | | | |
| 10/23 | ACH DEBIT | | 6,410.86 | | 34,992.34 |
| | ADP TX/FINCL SVC ADP - TAX  538023192945NSP Oct 23 | | | | |
| 10/23 | ACH DEBIT | | 4,760.89 | | 30,231.45 |
| | ADP TX/FINCL SVC ADP - TAX  96NSP 102343A01 Oct 23 | | | | |
| 10/23 | ACH DEBIT | | 4,310.33 | | 25,921.12 |
| | ADP TX/FINCL SVC ADP - TAX  96NSP 102343A02 Oct 23 | | | | |
| 10/26 | CHECK NO: | 226023 | 302.67 | | 25,618.45 |
| 10/26 | CHECK NO: | 226030 | 253.30 | | 25,365.15 |
| 10/26 | CHECK NO: | 226021 | 585.73 | | 24,779.42 |
| 10/26 | CHECK NO: | 226028 | 585.73 | | 24,193.69 |
| 10/26 | CHECK NO: | 226024 | 2,329.04 | | 21,864.65 |
| 10/26 | CHECK NO: | 226031 | 1,532.24 | | 20,332.41 |
| 10/26 | CHECK NO: | 226019 | 733.50 | | 19,598.91 |



ALL ISLAND TRUCK LEASING
PAYROLL ACCOUNT

Account 49488932     Page 3 of 10
Statement Period - Oct. 1 - Oct. 31, 2009

CitiBusiness®

105221/R1/20F000/0

## CHECKING ACTIVITY                                                    Continued

| Date | Description | | Debits | Credits | Balance |
|------|-------------|--|--------|---------|---------|
| 10/26 | CHECK NO: | 226026 | 733.50 | | 18,865.41 |
| 10/26 | CHECK NO: | 226022 | 520.91 | | 18,344.50 |
| 10/26 | CHECK NO: | 226029 | 520.91 | | 17,823.59 |
| 10/29 | CHECK NO: | 226027 | 318.13 | | 17,505.46 |
| 10/29 | CHECK NO: | 226020 | 173.39 | | 17,332.07 |
| | **Total Debits/Credits** | | **69,424.10** | **75,331.65** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 225990 | 10/20 | 626.74 | 226009 | 10/05 | 302.69 | 226016 | 10/09 | 253.30 | 226024 | 10/26 | 2,329.04 |
| 225997 | 10/20 | 626.74 | 226010 | 10/05 | 2,136.84 | 226017 | 10/13 | 2,217.44 | 226026* | 10/26 | 733.50 |
| 226004* | 10/20 | 626.74 | 226011 | 10/20 | 626.74 | 226019* | 10/26 | 733.50 | 226027 | 10/29 | 318.13 |
| 226005 | 10/05 | 733.50 | 226012 | 10/13 | 733.50 | 226020 | 10/29 | 173.39 | 226028 | 10/26 | 585.73 |
| 226006 | 10/20 | 372.58 | 226013 | 10/20 | 318.13 | 226021 | 10/26 | 585.73 | 226029 | 10/26 | 520.91 |
| 226007 | 10/14 | 585.73 | 226014 | 10/14 | 585.73 | 226022 | 10/26 | 520.91 | 226030 | 10/26 | 253.30 |
| 226008 | 10/05 | 520.91 | 226015 | 10/13 | 520.91 | 226023 | 10/26 | 302.67 | 226031 | 10/26 | 1,532.24 |

* Indicates gap in check number sequence     Number Checks Paid:     28     Totaling:     $20,377.27

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---------------------------|---------------|----------------|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TDD: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

Register: 10013 · CASH CITI-BANK P/R

From 09/30/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 94.31 | | | 6,679.05 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | 21,979.66 | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | MANAGEMENT INC... | | | | 75,982.42 | 60,681.81 |
| 09/30/2009 | RJE9/30/... | | -split- | | 50,823.81 | | | 9,858.00 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 19,336.63 | | | -9,478.63 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | 64.65 | | | -9,543.28 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | | | 75,331.65 | 65,788.37 |
| 10/30/2009 | RJE10/30... | | -split- | | 50,022.82 | | | 15,765.55 |

PAYROLL JOURNAL ENTRY          10/31/2009

| Account | Description | DR | CR |
|---|---|---|---|
| 10013.0 | CITIBANK PAYROLL | | 63,101.90 |
| | ACCIDENT INS | | 16.65 |
| 70132.0 | MECHANICS | 33,485.50 | |
| 70135.0 | SALESMAN | 15,180.00 | |
| 70135.0 | SALESMAN | 0.00 | |
| 70130.0 | CLERICAL | 35,885.00 | |
| 20161.0 | FWT | 9,788.62 | 9,788.62 |
| 20164.0 | FICA | 7,441.32 | 7,441.32 |
| 20165.0 | MEDICARE | 2,451.98 | 2,451.98 |
| 20166.0 | NYSWT | 4,072.58 | 4,072.58 |
| 20166.3 | NYCWT | 391.90 | 391.90 |
| 70143 | FED UNEMPLOYMENT | 0.00 | |
| 70144 | STATE UNEMPLYMENT | 0.01 | |
| 70145 | STATE DISABILITY | | 45.00 |
| 70145 | STATE DISABILITY | | |
| 10013.0 | CITIBANK PAYROLL | | 24,146.41 |
| 10013.0 | CITIBANK PAYROLL | | |
| 70147 | HOSPITALIZATION | | 959.20 |
| 70142.0 | FICA | 3,720.66 | |
| 70150.0 | MEDICARE | 1,225.99 | |
| 20174.0 | EXCHANGE | | 1,228.00 |
| | | 113,643.56 | 113,643.56 |

Register: 10013 · CASH CITI-BANK P/R

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 05/30/2009 | RJE5/30/... | | 10013 · CASH CITI-B... | | 32,583.83 | | | 102,826.49 |
| 05/30/2009 | RJE5/30/... | | 10013 · CASH CITI-B... | | | | | 102,826.49 |
| 05/30/2009 | RJE5/30/... | | -split- | | 76,964.30 | | | 25,862.19 |
| 06/04/2009 | 41698 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | X | | 25,862.19 |
| 06/25/2009 | | | 70147 · HOSPITALIZ... | | | X | | 25,862.19 |
| 06/25/2009 | | | 70147 · HOSPITALIZ... | | | X | | 25,862.19 |
| 06/30/2009 | dm | CITI BANK | 70174 · BANK CHAR... | | 64.92 | | | 25,797.27 |
| 06/30/2009 | RJE6/30/... | | 10013 · CASH CITI-B... | | 25,206.12 | | | 591.15 |
| 06/30/2009 | RJE6/30/... | | 10013 · CASH CITI-B... | | | | | 591.15 |
| 06/30/2009 | RJE6/30/... | | -split- | | 59,712.59 | | | -59,121.44 |
| 06/30/2009 | RJE6/30/... | | 70127 · MANAGEME... | | | | 63,598.99 | 4,477.55 |
| 07/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 188.18 | | | 4,289.37 |
| 07/30/2009 | RJE7302... | | 10013 · CASH CITI-B... | | 30,467.60 | | | -26,178.23 |
| 07/30/2009 | RJE7302... | | 10013 · CASH CITI-B... | | | | | -26,178.23 |
| 07/30/2009 | RJE7/30/... | | MANAGEMENT INC... | | | | 102,444.24 | 76,266.01 |
| 07/30/2009 | RJE7302... | | -split- | | 71,923.24 | | | 4,342.77 |
| 08/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 278.71 | | | 4,064.06 |
| 08/30/2009 | RJE8/30 | | 10013 · CASH CITI-B... | | 22,888.86 | | | -18,824.80 |
| 08/30/2009 | RJE8/30 | | 10013 · CASH CITI-B... | | | | | -18,824.80 |
| 08/30/2009 | RJE8/30/... | | MANAGEMENT INC... | | | | 78,018.36 | 59,193.56 |
| 08/30/2009 | RJE8/30 | | -split- | | 52,420.20 | | | 6,773.36 |
| 09/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 94.31 | | | 6,679.05 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | 21,979.66 | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | 10013 · CASH CITI-B... | | | | | -15,300.61 |
| 09/30/2009 | RJE9/30/... | | MANAGEMENT INC... | | | | 75,982.42 | 60,681.81 |
| 09/30/2009 | RJE9/30/... | | -split- | | 50,823.81 | | | 9,858.00 |
| 10/30/2009 | RJE10/30... | | 10013 · CASH CITI-B... | | 19,336.63 | | | -9,478.63 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | 64.65 | | | -9,543.28 |
| 10/30/2009 | RJE10/31... | | 70174 · BANK CHAR... | | | | 75,331.65 | 65,788.37 |
| 10/30/2009 | RJE10/30... | | -split- | | 50,022.82 | | | 15,765.55 |

Register: 10013 · CASH CITI-BANK P/R

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 01/01/2009 | 41053 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 23,901.20 | 121,993.26 |
| 01/08/2009 | 41066 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 24,994.88 | 146,988.14 |
| 01/15/2009 | 41076 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 24,259.52 | 171,247.66 |
| 01/30/2009 | 41184 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 24,372.97 | 195,620.63 |
| 01/31/2009 | DM | | 70174 · BANK CHAR... | | 432.50 | | | 195,188.13 |
| 01/31/2009 | RJE1/31/... | | 10013 · CASH CITI-B... | | 38,950.50 | | | 156,237.63 |
| 01/31/2009 | RJE1/31/... | | 10013 · CASH CITI-B... | | | | | 156,237.63 |
| 01/31/2009 | RJE1/31/... | | -split- | | 82,680.04 | | | 73,557.59 |
| 02/05/2009 | 41186 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 23,433.97 | 96,991.56 |
| 02/13/2009 | 41225 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 23,559.10 | 120,550.66 |
| 02/19/2009 | 41226 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 22,302.93 | 142,853.59 |
| 02/26/2009 | 41258 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 22,014.44 | 164,868.03 |
| 02/28/2009 | dm | | 70174 · BANK CHAR... | | 137.16 | | | 164,730.87 |
| 02/28/2009 | RJE2-28-... | | 10013 · CASH CITI-B... | | 28,734.96 | | | 135,995.91 |
| 02/28/2009 | RJE2-28-... | | 10013 · CASH CITI-B... | | | | | 135,995.91 |
| 02/28/2009 | RJE2-28-... | | -split- | | 62,517.86 | | | 73,478.05 |
| 03/05/2009 | 41318 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 23,335.67 | 96,813.72 |
| 03/11/2009 | 41360 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 4,295.14 | 101,108.86 |
| 03/12/2009 | 41364 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 21,869.06 | 122,977.92 |
| 03/19/2009 | 41376 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 21,084.92 | 144,062.84 |
| 03/26/2009 | 41441 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 22,740.54 | 166,803.38 |
| 03/31/2009 | RJE3/31/... | | 10013 · CASH CITI-B... | | 27,485.36 | | | 139,318.02 |
| 03/31/2009 | RJE3/31/... | | 10013 · CASH CITI-B... | | | | | 139,318.02 |
| 03/31/2009 | RJE3/31/... | | -split- | | 62,488.43 | | | 76,829.59 |
| 03/31/2009 | RJE3/31/... | | 70174 · BANK CHAR... | | 318.76 | | | 76,510.83 |
| 03/31/2009 | RJE3/31/... | | 70144 · F.U.L. | | 4,295.14 | | | 72,215.69 |
| 04/02/2009 | 41476 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 22,539.21 | 94,754.90 |
| 04/14/2009 | 41483 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 21,283.47 | 116,038.37 |
| 04/16/2009 | 41491 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 21,029.82 | 137,068.19 |
| 04/23/2009 | 41524 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 21,028.24 | 158,096.43 |
| 04/30/2009 | 41553 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 19,693.10 | 177,789.53 |
| 04/30/2009 | DM | CITI BANK | 70174 · BANK CHAR... | | 159.94 | | | 177,629.59 |
| 04/30/2009 | RJE4/30/... | | 10013 · CASH CITI-B... | | 25,508.07 | | | 152,121.52 |
| 04/30/2009 | RJE4/30/... | | 10013 · CASH CITI-B... | | | | | 152,121.52 |
| 04/30/2009 | RJE4/30/... | | -split- | | 60,319.27 | | | 91,802.25 |
| 05/07/2009 | 41584 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 19,915.28 | 111,717.53 |
| 05/14/2009 | 41601 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | | 23,825.55 | 135,543.08 |
| 05/21/2009 | 41620 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | X | | 135,543.08 |
| 05/28/2009 | 41626 | PAYROLL- CITI B... | 10012.1 · CASH FLEE... | | | X | | 135,543.08 |
| 05/30/2009 | dm | CITI BANK | 70174 · BANK CHAR... | | 132.76 | | | 135,410.32 |

In re **ALL ISLAND TRUCK LEASING CORP**
Debtor

Case No. _____
Reporting Period: **10/9 – 10/31/09**

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue
when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE-FILING TO DATE |
|---|---|---|
| Gross Revenue | 170,183.09 | |
| Less: Returns and Allowances | | |
| Net Revenue | 170,183.09 | |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold **FUEL & PARTS** | 280.20 | |
| Gross Profit | 280.20 | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* **PAYROLL** | 19,200.00 | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | 112.87 | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | 19,000.00 | |
| Salaries/Commissions/Fees | 37,065.50 | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other **SALES TAX** | 10,186.68 | |
| Travel and Entertainment | | |
| Utilities | 112.87 | |
| Other (attach schedule) | | |
| Total Operating Expenses Before Depreciation | 80,677.92 | |
| Depreciation/Depletion/Amortization | 155,856.29 | |
| Net Profit (Loss) Before Other Income & Expenses | (66,351.42) | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | | |

## SCHEDULE OF EXPENSES FOR THE PERIODS ENDING

| | NOVEMBER 2009 BUDGET | ADJUSTED | UNDER (OVER) | TOTAL | CK# | $ | CK# | $ | CK# | $ |
|---|---|---|---|---|---|---|---|---|---|---|
| SELLING EXPENSES | | | | | | | | | | |
| T&E | 1,300.00 | 1,300.00 | 1,300.00 | | | 1,300.00 | | | | |
| TOTAL SELLING EXPENSES | 1,300.00 | 1,300.00 | 1,300.00 | | | 1,300.00 | | | | |
| | | | | | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | | |
| RENT/TAXES | 9,000.00 | 1,000.00 | 14,000.00 | 0.00 | 1007 | 9,000.00 | | | | |
| | | | | | 1008 | 1,000.00 | | | | |
| | | | | | 1009 | 2,000.00 | | | | |
| | | | | | 1010 | 2,000.00 | | | | |
| UTILITIES | 5,075.00 | 2,000.00 | 3,075.00 | | | 19,000.00 | | | | |
| PAYROLL | 55,641.36 | (2,000.00) | (624.14) | 56,265.50 | | 19,000.00 | | | | |
| | | | | | 1001 | 18,000.00 | | | | |
| | | | | | 1002 | 265.50 | | | | |
| INSURANCE | 10,080.00 | (2,000.00) | 8,080.00 | 8,080.00 | 2837 | | | | | |
| TELEPHONE | 2,675.00 | | 1,675.00 | 1,542.46 | 132.54 | 2841 | 132.54 | | | |
| OFFICE EXPENSE | 1,460.00 | (1,000.00) | 1,460.00 | 1,347.13 | | 1006 | | | | |
| POSTAGE | 350.00 | | 350.00 | 350.00 | | 1005 | 112.87 | | | |
| TOTAL GENERAL & ADMINISTRATIVE | 84,281.36 | | 84,281.36 | 13,776.45 | 14,050.00 | | | | | |
| | | | | | 1003 | 10,186.68 | | | | |
| COST OF GOODS SOLD | | | | | 4001 | 3,663.32 | | | | |
| SALES TAX | 14,000.00 | 2,000.00 | 14,000.00 | (50.00) | | | | | | |
| COST OF GOODS SOLD | 14,000.00 | | 14,000.00 | 14,050.00 | | | | | | |
| | | | | | | | | | | |
| INSURANCE | 25,000.00 | | 25,000.00 | 25,000.00 | | | | | | |
| PLATE EXPENSE | 0.00 | 5,000.00 | 5,000.00 | 4,297.00 | 703.00 | 1004 | 703.00 | | | |
| FUEL | 4,000.00 | | 4,000.00 | 4,000.00 | | | | | | |
| PARTS | 16,775.00 | | 11,775.00 | 9,064.80 | 2,710.20 | 1004 | 2,710.20 | | | |
| BANK LOANS | 37,353.60 | (5,000.00) | | 0.00 | | | | | | |
| TOTAL COST OF GOODS SOLD | 97,128.60 | | 97,128.60 | 42,311.80 | | | | | | |
| | | | | | | | | | | |
| TOTAL EXPENSES | 182,709.96 | | 182,709.96 | 57,382.25 | | | | | | |
| | | | | | | | | | | |
| TOTAL CASH FLOW | 5,642.81 | | 5,642.81 | | | | | | | |
| | | | | | | | | | | |
| FUNDS INCREASED BY: | | | | | | | | | | |
| COLLECTIONS | 188,352.77 | | 188,352.77 | | | | | | | |

PROJECTED COMBINED CASH FLOW STATEMENT

FUNDS DECREASE BY:

| | | | |
|---|---|---|---|
| COST OF GOODS SOLD | 59,775.00 | | 97,128.60 |

In re: Auistand Duck leasing Corp          Case No. _____
Debtor                                     Reporting Period: 10/9 – 10/31/09

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U.S. Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | (160,331.42) | |

* "Insider" is defined in 11 U.S.C. Section 101(31)

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

### OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item

Debtor

# BALANCE SHEET

The balance sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents | 107,132.28 | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | |
| Accounts Receivable (Net) | 668,017.86 | | |
| Note, Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets (attach schedule) | | | |
| TOTAL CURRENT ASSETS | | | |
| **PROPERTY & EQUIPMENT** | | | |
| Real Property and Improvements | 133,987.55 | | |
| Machinery and Equipment | 357,537.16 | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | | | |
| Vehicles | 31,299,326.92 | | |
| Less: Accumulated Depreciation | 25,825,295.72 | | |
| TOTAL PROPERTY & EQUIPMENT | 5,965,549.90 | | |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | | | |
| Other Assets (attach schedule) Cash Value Ins | 250,699.33 | | |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | 7,144,104.39 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)** | | | |
| Accounts Payable | 30,566.98 | | |
| Taxes Payable (refer to FORM MOR-4) | | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* Inter Co | 385,209.56 | | |
| Other Post-petition Liabilities (attach schedule) | | | |
| TOTAL POST-PETITION LIABILITIES | | | |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 5,736,164.30 | | |
| Priority Debt | | | |
| Unsecured Debt Sec Dep | 220,315.00 | | |
| TOTAL PRE-PETITION LIABILITIES | | | |
| TOTAL LIABILITIES | 5,956,479.30 | | |
| **OWNERS EQUITY** | | | |
| Capital Stock | 361,000.00 | | |
| Additional Paid-In Capital | 425,000.00 | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | | | |
| Retained Earnings - Pre-Petition | 401,628.09 | | |
| Retained Earnings - Post-petition | -0- | | |
| Adjustments to Owner Equity (attach schedule) | | | |
| Post-petition Contributions (attach schedule) | | | |
| NET OWNERS EQUITY | 1,187,628.09 | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 7,144,104.31 | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

BALANCE SHEET

| | |
|---|---:|
| CITI BANK OPERATING ACCOUNT | 66,255.59 |
| CITI BANK TAX ACCOUNT | 6,000.00 |
| CITI PAYROLL ACCOUNT | 19,111.14 |
| CITI BANK (OLD) PAYROLL ACCOUNT | 15,765.55 |
| CASH BALANCE | 107,132.28 |
| TOTAL CASH | 107,132.28 |
| | |
| A/R RECEIVABLE TRADE | 668,017.88 |
| INVENTORY PRUDENTIAL | 316,500.00 |
| INVENTORY WASHINGTON | 105,500.00 |
| INVENTORY BANK NY | 316,500.00 |
| INVENTORY GEEC | 177,677.66 |
| INVENTORY CONSECO | 300,778.00 |
| INVENTORY UNITS OWNED | 4,705,392.01 |
| INVENTORY NAVISTAR | 7,193,908.79 |
| INVENTORY ASSOCIATES | 4,894,075.36 |
| INVENTORY CITI | 108,362.00 |
| INVENTORY SOVEREIGN | 8,955,059.98 |
| INVENTORY EAB | 423,742.84 |
| INVENTORY MACK/VOLVO | 2,488,386.32 |
| INVENTORY TOYOTA | 1,313,492.96 |
| ACCUMULATED DEPRECIATION | (25,404,071.35) |
| TOTAL CURRENT ASSETS | 6,723,204.73 |
| | |
| COMPUTER | 2,176.58 |
| MACHINERY & EQUIPMENT | 131,760.97 |
| ACCUMULATED DEPRECIATION | (167,538.40) |
| LEASEHOLD IMPROVEMENTS | 184,115.48 |
| ACCUMULATED DEPRECIATION | (124,183.66) |
| FURNITURE AND FIXTURES | 173,421.67 |
| ACCUMULATED DEPRECIATION | (129,502.31) |
| TOTAL FIXED ASSETS | 70,250.33 |
| | |
| CASH VALUE LIFE INSURANCE | 350,649.33 |
| TOTAL OTHER ASSETS | 350,649.33 |
| | |
| TOTAL ASSETS | 7,144,104.39 |
| | |
| ACCOUNTS PAYABLE | 30,566.98 |
| TOTAL ACCOUNTS PAYABLE | 30,566.98 |
| | |
| INTER CO | 385,209.56 |
| TOTAL OTHER LIABILITIES | 378,305.41 |
| | |
| NOTES SOV | 1,822,946.08 |
| NOTES GE | 112,450.22 |
| NOTES NAVISTAR | 1,058,886.01 |
| NOTES TOYOTA | 687,740.43 |
| NOTES BOAC | 500,000.00 |
| NOTES MACK | 1,145,269.17 |
| CUSTOMER SEC DEP | 220,315.00 |
| | |
| TOTAL LIABILITIES | 5,956,479.30 |
| | |
| CAPITAL STOCK | 361,000.00 |
| PAID IN CAPITAL | 425,000.00 |
| RETAINED EARNINGS | 1,484,856.00 |
| CURRENT INCOME | (1,083,230.91) |
| TOTAL STOCKHOLDERS EQUITY | 1,187,625.09 |
| | |
| TOTAL LIABILITIES AND CAPITAL | 7,144,104.39 |
| | |
| BALANCE | 0.00 |

BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Current Assets** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Other Assets** | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **Other Post-petition Liabilities** | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **Adjustments to Owner's Equity** | | | |
| | | | |
| **Post-Petition Contributions** | | | |
| | | | |
| | | | |

Restricted Cash - Cash that is restricted for a specific use and not available to fund operations.
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re _____ Au Island Truck Leasing Corp _____ Case No. _____ 10/9 - 10/31/09 _____

Debtor                                    Reporting Period:

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period.

| | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Federal | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| Total State and Local | | | | | | |
| | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable

| | | Number of Days Past Due | | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

_____

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 128,190.4 |
| Plus: Amounts billed during the period | 174,183.09 |
| Less: Amounts collected during the period | 157,841.36 |
| Total Accounts Receivable at the end of the reporting period | 168,017.88 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 60,403.01 | | | | 60,403.01 |
| 31 - 60 days old | | 193,884.77 | | | 193,884.77 |
| 61 - 90 days old | | | 13,533.84 | | 13,533.84 |
| 91+ days old | | | | 400,240.46 | 400,240.46 |
| Total Accounts Receivable | 60,403.01 | 193,884.77 | 13,533.84 | 400,240.46 | 168,017.88 |
| Less: Bad Debts (Amount considered uncollectible) | | | | 300,100.00 | 300,100.00 |
| Net Accounts Receivable | 60,403.01 | 193,884.77 | 13,533.84 | 100,140.46 | 168,017.88 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 6,383.50 | | | | 6,383.50 |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | 6,383.50 | | | | |
| Total Accounts Payable | | | | | |

## TOTAL BILLING AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $141,533.85 | $60,138.55 # | $29,987.39 # | $25,988.41 # | $525,517.67 # | $783,165.87 | PAST DUE * |

## TOTAL MISC AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $28,649.24 | ($31,310.62) | ($6,504.64) | $338,826.20 # | ($286,946.81) | $42,713.37 | PAST DUE * |

*(handwritten annotations):*
```
783,165.87  +
 42,713.37  +
825,879.24  o
141,533.85  -
 28,649.24  -   *
655,696.15      *
         Current Pre Bill
 141,533.85  +
  28,649.24  +   10/09 Bill 08
 170,183.09  *
```

| 1000.00 10/1/2009 ALL ISLAND TRUCK | yments | Mo Billing | Balance |
|---|---|---|---|
| | $0.00 | $0.00 | $0.00 |

### BILLING FOR AGEING

| CURRENT MO | 30 DAYS | | | | | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | DAYS | BALANCE | | | |
| | | $0.00 | $0.00 | PAST DUE * |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | |
| $0.00 | $0.00 | R > DAYS | BALANCE | |
| | | $0.00 | $0.00 | |

---

| 10001.50 10/1/2009 A&D EXPRESS | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $159.79 | $159.79 | $796.61 | $796.61 |

### BILLING FOR AGEING
AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | | | $796.61 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $796.61 | $0.00 | $0.00 | $0.00 | $0.00 | $796.61 |

---

| 10001.70 10/1/2009 A.R.P. - SMALL PACKAGE EX | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $143,051.67 | $0.00 | $0.00 | $143,051.67 |

### BILLING FOR AGEING
AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $32,594.87 # | $32,594.87 | PAST DUE * |
| | | | | | | $143,051.67 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,234.27 # | $108,222.53 # | $110,456.80 |

**TOTAL BILLING AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $116,092.52 | $51,741.83  # | $20,301.75  # | $21,328.42 | # $541,481.04  # | $750,945.55 | PAST DUE * |

**TOTAL MISC AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $9,963.62 | $8,661.18  # | $173,528.02 # | ($7,794.58) | ($141,230.58) | $43,127.66 | PAST DUE * |

0 · C

*(handwritten:)*
750 · 945 · 55  +
43 · 127 · 66  +
Total 794 · 073 · 21  ◊
116 · 092 · 52  —
Ale Bill  9 · 963 · 62  — S
668 · 017 · 07  * ı

|  |  | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 1000.00  11/1/2009 ALL ISLAND |  | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAY |  | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|
| $0.00 | $0.00 |  | $0.00 | $0.00 | PAST DUE ? |

$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAY |  |  | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 |  | $0.00 | $0.00 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10001.50  11/1/2009 A&D EXPRESS | $796.61 | $0.00 | ($63.98) | $732.63 |

**BILLING FOR AGEING**                     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |

$732.63

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($63.98) | $796.61  # | $0.00 | $0.00 | $0.00 | $732.63 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10001.70  11/1/2009 A.R.P. – SMALL PACKAGE EX | $143,051.67 | $0.00 | $0.00 | $143,051.67 |

**BILLING FOR AGEING**                     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $32,594.87  # | $32,594.87 | PAST DUE ? |

$143,051.67

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $110,456.80  # | $110,456.80 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10002.00  11/1/2009  ADMIRAL AIR FREIGHT | $15,825.24 | $0.00 | $0.00 | $15,825.24 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,843.78 # | $14,843.78 | PAST DUE # |

**MISC FOR AGEING** — $15,825.24

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $981.46 # | $981.46 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10002.30  11/1/2009  CHARLES B AGUILAR | $58,444.94 | $0.00 | ($22,722.03) | $35,722.91 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $2,031.25 # | $1,625.00 # | $1,625.00 # | $9,632.08 # | $14,913.33 | PAST DUE # |

**MISC FOR AGEING** — $35,722.92

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($22,722.03) | $225.00 # | $24.38 # | $39.09 # | $43,243.15 # | $20,809.59 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10004.10  11/1/2009  AIR CARGO LOGISTICS, INC. | $6,214.12 | $2,625.00 | $2,482.97 | $6,072.09 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,482.97 | $2,864.72 # | $724.40 # | $0.00 | $0.00 | $6,072.09 | PAST DUE # |

**MISC FOR AGEING** — $6,072.09

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10004.40  11/1/2009  ALTO AIR FREIGHT INC | $809.12 | $809.12 | $1,034.28 | $1,034.28 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,034.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1,034.28 | PAST DUE # |

**MISC FOR AGEING** — $1,034.28

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10004.50  11/1/2009 AMERICAN AIRFREIGHT TR | $19,108.67 | $7,938.78 | $8,756.26 | $19,926.15 |

**BILLING FOR AGEING**
**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $7,583.03 | $9,832.19  # | $0.00 | $0.00 | $0.00 | $17,415.22 | PAST DUE $ |
| | | | | | | $19,926.15 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,173.23 | $0.00 | $225.00 # | $450.00 # | $662.70 # | $2,510.93 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10004.57  11/1/2009 AMERICAN FLOWER GROUP | $3,740.23 | $3,555.24 | $3,057.27 | $3,242.26 |

**BILLING FOR AGEING**
**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,057.27 | $0.00 | $0.00 | $0.00 | $0.00 | $3,057.27 | PAST DUE $ |
| | | | | | | $3,242.27 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $185.00 # | $0.00 | $0.00 | $0.00 | $185.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10004.60  11/1/2009 AMERICAN PALLET RECYCL | $53,066.76 | $0.00 | $0.00 | $53,066.76 |

**BILLING FOR AGEING**
**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $8,604.86  # | $8,604.86 | PAST DUE $ |
| | | | | | | $53,066.76 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $44,461.90 # | $44,461.90 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10004.90  11/1/2009 ARAMEX INTERNATIONAL C | $2,891.11 | $2,891.11 | $3,105.49 | $3,105.49 |

**BILLING FOR AGEING**
**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,105.49 | ($0.01) # | $0.00 | $0.00 | $0.00 | $3,105.48 | PAST DUE $ |
| | | | | | | $3,105.48 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10005.20  11/1/2009 ATLANTIC COLOR CORP | | $1,884.78 | $1,884.78 | $1,309.66 | $1,309.66 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,309.66 | $0.00 | $0.00 | $0.00 | $0.00 | $1,309.66 | PAST DUE ‡ |

$1,309.66

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10005.70  11/1/2009 ATLANTIC STATES LUBRICA | | $5,742.54 | $0.00 | $2,552.24 | $8,294.78 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,552.24 | $3,190.30  # | $2,552.24  # | $0.00 | $0.00 | $8,294.78 | PAST DUE ‡ |

$8,294.78

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10010.00  11/1/2009 BRICK MOUNTAIN TRUCKIN | | $393,529.95 | $0.00 | $119.00 | $393,648.95 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $6,260.68  # | $96,563.75  # | $102,824.43 | PAST DUE ‡ |

$393,648.95

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $119.00 | $0.00 | $8,147.42 # | $68.22 # | $282,489.88 # | $290,824.52 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10010.20  11/1/2009 BRIDGE KOSHER FOODS, INC | | $17,897.85 | $0.00 | $0.00 | $17,897.85 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $998.52  # | $998.52 | PAST DUE ‡ |

$17,897.85

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $16,899.33 # | $16,899.33 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10010.80  11/1/2009  BUTCH'S BOY TRUCKING LC | $180,859.70 | $5,494.46 | $7,452.59 | $182,817.83 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $5,577.74 | $5,494.46  # | $0.00 | $0.00 | $309.95  # | $11,382.15 | PAST DUE ª |

$182,817.82

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,874.85 | $1,225.00  # | $657.42 # | $82.04 # | $167,596.36 # | $171,435.67 |


|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10010.81  11/1/2009  BUTCH'S BOY TRUCKING LC | $15,332.54 | $0.00 | ($2,214.26) | $13,118.28 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $6,927.76  # | $6,927.76 | PAST DUE ª |

$13,118.28

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($2,214.26) | $0.00 | $0.00 | $0.00 | $8,404.78 # | $6,190.52 |


|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.70  11/1/2009  CJR TRUCKING | $11,265.51 | $5,000.00 | $5,757.36 | $12,022.87 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,297.44 | $0.00 | $0.00 | $0.00 | $0.00 | $3,297.44 | PAST DUE ª |

$12,022.87

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $2,459.92 | $750.51  # | $175.00 # | $625.00 # | $4,715.00 # | $8,725.43 |


|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.71  11/1/2009  CARGO CONNECTION LOGIS | $254,533.74 | $0.00 | $0.00 | $254,533.74 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $5,639.09  # | $5,639.09 | PAST DUE ª |

$254,533.76

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $4,398.92 # | $0.00 | $244,495.75 # | $248,894.67 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.74  11/1/2009 CENTURY CARRIERS | $1,822.55 | $1,822.55 | ($1,822.55) | ($1,822.55) |

**BILLING FOR AGEING**  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($1,822.56)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($1,822.55) | $0.00 | ($0.01) | $0.00 | $0.00 | ($1,822.56) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.77  11/1/2009 CHAP A NOSH CEDARHURST | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING**  —  AGEING PMTS

**MISC FOR AGEING**

#Error

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.79  11/1/2009 JACQUES E CHARLES DBA J | $48,931.29 | $1,500.00 | $1,651.48 | $49,082.77 |

**BILLING FOR AGEING**  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,651.48 | $2,064.35  # | $1,651.48  # | $1,651.48  # | $101.51  # | $7,120.30 | PAST DUE |

$49,082.76

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $37.74  # | $0.00 | $0.00 | $41,924.72  # | $41,962.46 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10013.01  11/1/2009 COUGAR EXPRESS INC. | $291,213.00 | $0.00 | $0.00 | $291,213.00 |

**BILLING FOR AGEING**  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $22,534.31  # | $22,534.31 | PAST DUE |

$291,213.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $268,678.69  # | $268,678.69 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10013.60  11/1/2009 COURIER NETWORK | | | $5,574.96 | $2,330.24 | $2,231.01 | $5,475.73 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,122.60 | $3,029.15  # | $0.00 | $0.00 | $0.00 | $5,151.75 | PAST DUE * |

$5,475.73

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $108.41 | $215.57  # | $0.00 | $0.00 | $0.00 | $323.98 |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10016.40  11/1/2009 DIAMOND TRUCK LINES | | | $719,350.59 | $0.00 | $0.00 | $719,350.59 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $4,533.20  # | $95,852.90  # | $100,386.10 | PAST DUE * |

$719,350.58

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $437.00  # | $63,418.50 # | $102.00 # | $555,006.98 # | $618,964.48 |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10016.50  11/1/2009 DIAMOND TRUCK LEASING | | | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING** — AGEING PMTS

**MISC FOR AGEING**

#Error

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10016.60  11/1/2009 DIAMOND OWNED | | | $6,010.10 | $0.00 | $0.00 | $6,010.10 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |

$6,010.10

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $500.00  # | $0.00 | $0.00 | $5,510.10 # | $6,010.10 |

|  |  |  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10017.00  11/1/2009 DIVERSIFIED TRANSPORT |  |  | $2,513.48 | $0.00 | $2,358.26 | $4,871.74 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $1,703.36 | $1,993.48  # | $0.00 | $0.00 | $0.00 | $3,696.84 | PAST DUE # |

$4,871.74

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $654.90 | $450.00  # | $225.00 # | ($154.87) | ($0.13) | $1,174.90 |

|  |  |  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10017.80  11/1/2009 DSL TRANSPORT |  |  | $7,787.50 | $1,900.00 | $1,394.64 | $7,282.14 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $1,496.64 | $1,870.80  # | $1,496.64  # | $1,496.64  # | $1,023.42  # | $7,384.14 | PAST DUE # |

$7,282.14

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($102.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($102.00) |

|  |  |  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10018.20  11/1/2009 ELITE CATERING |  |  | $593.72 | $557.87 | $156.04 | $191.89 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE # |

$191.86

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $156.04 | $0.00 | $35.82 # | $0.00 | $0.00 | $191.86 |

|  |  |  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10018.90  11/1/2009 EMPIRE FREIGHT SYSTEMS |  |  | $133,204.65 | $0.00 | $0.00 | $133,204.65 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $69,853.57  # | $69,853.57 | PAST DUE # |

$133,204.65

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $63,351.08 # | $63,351.08 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10024.60  11/1/2009 JORGE FERNANDEZ DBA JB | | | $14,290.28 | $0.00 | $0.00 | $14,290.28 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $75.99  # | $75.99 | PAST DUE ? |

$14,290.28

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,214.29 # | $14,214.29 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10025.00  11/1/2009 FIREBIRD FREIGHT | | | $89,941.35 | $6,101.96 | $1,794.64 | $85,634.03 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,794.64 | $3,451.90  # | $5,815.55  # | $4,096.26  # | ($0.32)  # | $15,158.03 | PAST DUE ? |

$85,634.04

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | ($5.00) | $0.00 | $0.00 | $70,481.01 # | $70,476.01 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10025.80  11/1/2009 FREIGHT MANAGEMENT, LL | | | $1,175.55 | $0.00 | ($1,175.55) | $0.00 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $1,175.55  # | $0.00 | $0.00 | $0.00 | $1,175.55 | PAST DUE ? |

$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($1,175.55) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,175.55) |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10026.55  11/1/2009 G&H TRUCKING INC | | | $4,251.36 | $0.00 | $0.00 | $4,251.36 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $2,830.03  # | $2,830.03 | PAST DUE ? |

$4,251.36

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,421.33 # | $1,421.33 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10028.70  11/1/2009 GLOBAL DELIVERY SYSTEM | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE # |
|  |  |  |  |  |  | $0.00 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10030.13  11/1/2009 HAWK FREIGHT SERVICES, I | $51,230.41 | $0.00 | $0.00 | $51,230.41 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $9,817.28  # | $9,817.28 | PAST DUE # |
|  |  |  |  |  |  | $51,230.42 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $41,204.58 # | $208.56 # | $41,413.14 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10031.00  11/1/2009 ILANS, INC | $2,605.95 | $1,710.00 | $1,680.36 | $2,576.31 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $1,455.36 | $819.20  # | $0.00 | $0.00 | $0.00 | $2,274.56 | PAST DUE # |
|  |  |  |  |  |  | $2,576.31 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $225.00 | $0.00 | $0.00 | $76.75 # | $0.00 | $301.75 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10032.00  11/1/2009 INTERNATIONAL FREIGHT L | $1,838.20 | $1,838.20 | $2,078.16 | $2,078.16 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |  |
|---|---|---|---|---|---|---|
| $1,678.16 | $0.00 | $0.00 | $0.00 | $0.00 | $1,678.16 | PAST DUE # |
|  |  |  |  |  |  | $2,078.16 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $400.00 | $0.00 | $0.00 | $0.00 | $0.00 | $400.00 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10034.50  11/1/2009 JOSEPH GRAZIANO TRUCKIN | $6,575.64 | $5,500.00 | $3,380.01 | $4,455.65 |

**BILLING FOR AGEING**
AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,223.68 | $947.36  # | $0.00 | $0.00 | $0.00 | $4,171.04 | **PAST DUE** |

**MISC FOR AGEING**
$4,455.65

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $156.33 | $128.28  # | $0.00 | $0.00 | $0.00 | $284.61 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10035.00  11/1/2009 K-LINE LOGISTICS | $2,944.43 | $2,944.43 | $2,598.29 | $2,598.29 |

**BILLING FOR AGEING**
AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,598.29 | $0.00 | $0.00 | $0.00 | $0.00 | $2,598.29 | **PAST DUE** |

**MISC FOR AGEING**
$2,598.29

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10039.75  11/1/2009 MAC TRANSPORT SVC | $7,745.20 | $3,086.62 | $2,608.40 | $7,266.98 |

**BILLING FOR AGEING**
AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,938.04 | $3,866.56  # | $0.00 | ($2.48)  # | $0.00 | $6,802.12 | **PAST DUE** |

**MISC FOR AGEING**
$7,266.76

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($329.64) | $41.63  # | $43.74 # | $665.47 # | $43.44 # | $464.64 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10039.77  11/1/2009 MARKEN LTD | $3,783.94 | $3,666.94 | $2,791.99 | $2,908.99 |

**BILLING FOR AGEING**
AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,762.20 | $0.00 | $0.00 | $0.00 | $0.00 | $1,762.20 | **PAST DUE** |

**MISC FOR AGEING**
$2,909.09

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,029.79 | $117.10  # | $0.00 | $0.00 | $0.00 | $1,146.89 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10040.00  11/1/2009 MAVERICK AVIATION | | | $122,610.00 | $3,335.28 | $1,987.64 | $121,262.36 |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,987.64 | $0.00 | $0.00 | $1,667.64  # | $8,726.18  # | $12,381.46 | PAST DUE |

$121,262.36

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $34.61  # | $0.00 | $0.00 | $108,846.29 # | $108,880.90 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10040.20  11/1/2009 MECK TRUCKING | | | $13,611.49 | $3,000.00 | $3,845.84 | $14,457.33 |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,474.72 | $4,343.40  # | $4,671.00  # | $0.00 | $0.00 | $12,489.12 | PAST DUE |

$14,457.33

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $371.12 | $922.09  # | $675.00 # | $0.00 | $0.00 | $1,968.21 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10040.30  11/1/2009 MEDICAL DEPOT INC. ATT: C | | | $6,089.69 | $5,868.83 | $5,324.68 | $5,545.54 |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,528.28 | $0.00 | $0.00 | $0.00 | $0.00 | $2,528.28 | PAST DUE |

$5,545.54

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $2,796.40 | $220.86  # | $0.00 | $0.00 | $0.00 | $3,017.26 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10041.80  11/1/2009 MICHAEL A. RHODEN INC | | | $2,430.00 | $0.00 | $0.00 | $2,430.00 |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $2,210.00  # | $2,210.00 | PAST DUE |

$2,430.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $220.00 # | $220.00 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10042.80  11/1/2009 MO TRUCKING | $2,718.33 | $5,185.97 | $3,364.66 | $897.02 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $811.70 | $0.00 | $0.00 | $0.00 | $0.00 | $811.70 | PAST DUE ¹ |

$897.02

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $2,552.96 | ($2,467.64) | $0.00 | $0.00 | $0.00 | $85.32 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10043.90  11/1/2009 NEW YORK POST (ATT: DANI | $749.38 | $371.90 | $371.90 | $749.38 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $371.90 | $371.90  # | $0.00 | $0.00 | $0.00 | $743.80 | PAST DUE ¹ |

$749.38

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $5.58  # | $0.00 | $0.00 | $0.00 | $5.58 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10050.13  11/1/2009 PAYLESS FREIGHT SYSTEMS | $146,608.28 | $0.00 | $0.00 | $146,608.28 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $9,526.13  # | $9,526.13 | PAST DUE ¹ |

$146,608.28

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $137,082.15 # | $137,082.15 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10051.00  11/1/2009 POLO LINEN SERVICE INC | $713.41 | $35.00 | $1,073.20 | $1,751.61 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $975.15 | $1,015.29  # | $0.00 | $0.00 | $0.00 | $1,990.44 | PAST DUE ¹ |

$1,751.51

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $98.05 | ($301.98) | ($35.00) | $0.00 | $0.00 | ($238.93) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10053.00  11/1/2009 PURE WATER PRODUCTS, IN | $3,132.19 | $2,977.19 | $1,059.68 | $1,214.68 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,059.68 | $0.00 | $0.00 | $0.00 | $0.00 | $1,059.68 | PAST DUE ≠ |

$1,214.68

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $155.00  # | $0.00 | $0.00 | $0.00 | $155.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10054.00  11/1/2009 QUICK INTERNATIONAL | $7,877.23 | $4,496.66 | $7,307.44 | $10,688.01 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ≠ |

$10,688.01

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $7,307.44 | $3,380.57  # | $0.00 | $0.00 | $0.00 | $10,688.01 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10054.80  11/1/2009 LARRY RABINOWITZ | $1,268.95 | $0.00 | $1,287.99 | $2,556.94 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,268.96 | $1,268.96  # | $0.00 | $0.00 | $0.00 | $2,537.92 | PAST DUE ≠ |

$2,556.94

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $19.03 | $0.00 | $0.00 | ($0.01) | $0.00 | $19.02 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10055.00  11/1/2009 RCA WASTE SERVICES | $120,721.78 | $0.00 | $0.00 | $120,721.78 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $67,765.14  # | $67,765.14 | PAST DUE ≠ |

$120,721.78

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $52,956.64 # | $52,956.64 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10055.80  11/1/2009  ROCK-IT CARGO USA, INC | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING**

**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |

**MISC FOR AGEING**

$0.00

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10059.35  11/1/2009  SBK ASSOCIATES INC | $4,591.67 | $4,297.38 | $1,287.43 | $1,581.72 |

**BILLING FOR AGEING**

**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,581.72 | $294.29  # | $0.00 | $0.00 | $0.00 | $1,876.01 | PAST DUE ? |

**MISC FOR AGEING**

$1,581.72

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($294.29) | $0.00 | $0.00 | $0.00 | $0.00 | ($294.29) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10059.40  11/1/2009  SHORE PROVISIONS | $2,957.63 | $2,876.21 | $2,282.47 | $2,363.89 |

**BILLING FOR AGEING**

**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,282.47 | $59.73  # | $21.69  # | $0.00 | $0.00 | $2,363.89 | PAST DUE ? |

**MISC FOR AGEING**

$2,363.89

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10061.30  11/1/2009  JASON SPIELMAN | $4,835.81 | $0.00 | $0.00 | $4,835.81 |

**BILLING FOR AGEING**

**AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $3,520.33  # | $3,520.33 | PAST DUE ? |

**MISC FOR AGEING**

$4,835.79

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,315.46 # | $1,315.46 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10062.00  11/1/2009 STEPHAN'S FLORIST | $2,097.59 | $759.99 | $528.48 | $1,866.08 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ⁺ |

$1,866.08

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $528.48 | $1,337.60  # | $0.00 | $0.00 | $0.00 | $1,866.08 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10062.33  11/1/2009 SUPERIOR LAUNDRY SERVIC | $585.69 | $927.35 | $1,649.63 | $1,307.97 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,631.96 | $0.00 | $0.00 | $0.00 | $0.00 | $1,631.96 | PAST DUE ⁺ |

$1,307.97

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $17.67 | ($260.00) | $0.00 | $0.00 | ($81.66) | ($323.99) |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10065.00  11/1/2009 TFC TRUCKING CORP | $3,527.09 | $0.00 | $1,783.34 | $5,310.43 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,756.99 | $1,756.99  # | $1,743.75  # | $0.00 | $0.00 | $5,257.73 | PAST DUE ⁺ |

$5,310.43

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $26.35 | $26.35  # | $0.00 | $0.00 | $0.00 | $52.70 |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10065.70  11/1/2009 TRANSWAY LOGISTICS, INC | $10,625.89 | $0.00 | $0.00 | $10,625.89 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $7,698.36  # | $7,698.36 | PAST DUE ⁺ |

$10,625.89

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $2,927.53  # | $2,927.53 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10078.00  11/1/2009 VALLEY EXPRESS CORP | $39,133.76 | $2,053.06 | $609.88 | $37,690.58 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,284.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,284.88 | PAST DUE * |

$37,690.59

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($675.00) | $0.00 | $0.00 | $244.09 # | $36,836.62 # | $36,405.71 |


| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10086.00  11/1/2009 WEN-PARKER,INC | $218,204.59 | $0.00 | $0.00 | $218,204.59 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $26,453.92 # | $26,453.92 | PAST DUE * |

$218,204.59

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $191,750.67 # | $191,750.67 |


| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 20000.00  11/1/2009 YOUNG ADULT INST. | $52,119.36 | $51,790.66 | $51,296.61 | $51,625.31 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $40,210.47 | $0.00 | $0.00 | $0.00 | $0.00 | $40,210.47 | PAST DUE * |

$51,624.71

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $11,086.14 | $328.70 # | $0.00 | $0.00 | ($0.60) | $11,414.24 |


| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 21002.30  11/1/2009 PROBLEM | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING** — AGEING PMTS

**MISC FOR AGEING**

#Error

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210001.7 11/1/2009 LEGAL – A.R.P. – SMALL PAC | ($98,828.10) | $0.00 | $0.00 | ($98,828.10) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |

($98,828.10)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($98,828.10) | ($98,828.10) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210002.0 11/1/2009 LEGAL – ADMIRAL AIR FREI | ($15,825.24) | $0.00 | $0.00 | ($15,825.24) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |

($15,825.24)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($15,825.24) | ($15,825.24) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210002.3 11/1/2009 LEGAL – CHARLES B AGUIL | ($41,924.72) | $0.00 | $6,201.81 | ($35,722.91) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |

($35,722.91)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $6,201.81 | $0.00 | $0.00 | $0.00 | ($41,924.72) | ($35,722.91) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210004.6 11/1/2009 LEGAL – AMERICAN PALLET | ($53,066.76) | $0.00 | $0.00 | ($53,066.76) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |

($53,066.76)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($53,066.76) | ($53,066.76) |

| 210010.0 | 11/1/2009 LEGAL – BRICK MOUNTAIN T | | OldBalance ($395,059.97) | Payments $0.00 | Mo Billing $0.00 | Balance ($395,059.97) |
|---|---|---|---|---|---|---|

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($395,059.97)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $74,466.61 # | $0.00 | ($469,526.58) | ($395,059.97) |

| 210010.2 | 11/1/2009 LEGAL – BRIDGE KOSHER FO | | OldBalance ($20,154.41) | Payments $0.00 | Mo Billing $0.00 | Balance ($20,154.41) |
|---|---|---|---|---|---|---|

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($20,154.41)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | ($2,256.56) | $0.00 | ($17,897.85) | ($20,154.41) |

| 210010.8 | 11/1/2009 LEGAL – BUTCH'S BOY TRUC | | OldBalance ($163,445.07) | Payments $0.00 | Mo Billing $0.00 | Balance ($163,445.07) |
|---|---|---|---|---|---|---|

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($163,445.07)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($163,445.07) | ($163,445.07) |

| 210012.7 | 11/1/2009 LEGAL – CARGO CONNECTIO | | OldBalance ($246,017.83) | Payments $0.00 | Mo Billing $0.00 | Balance ($246,017.83) |
|---|---|---|---|---|---|---|

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($246,017.83)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($246,017.83) | ($246,017.83) |

| 210012.70 11/1/2009 LEGAL – JACQUES E CHARLE | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($41,924.72) | $0.00 | $0.00 | ($41,924.72) |

**AGEING PMTS**

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ¾ |

($41,924.72)

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($41,924.72) | ($41,924.72) |

| 210013.01 11/1/2009 LEGAL – COUGAR EXPRESS I | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($249,647.69) | $0.00 | $0.00 | ($249,647.69) |

**AGEING PMTS**

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ¾ |

($249,647.69)

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($249,647.69) | ($249,647.69) |

| 210016.4 11/1/2009 LEGAL – DIAMOND TRUCK L | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($603,360.24) | $0.00 | $0.00 | ($603,360.24) |

**AGEING PMTS**

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ¾ |

($603,360.24)

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $23,331.40 # | $0.00 | ($626,691.64) | ($603,360.24) |

| 210024.60 11/1/2009 LEGAL – JORGE FERNANDEZ | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($11,633.38) | $0.00 | $0.00 | ($11,633.38) |

**AGEING PMTS**

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ¾ |

($11,633.38)

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($11,633.38) | ($11,633.38) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210025.0 11/1/2009 LEGAL – FIREBIRD FREIGHT | ($69,142.75) | $0.00 | $0.00 | ($69,142.75) |

**BILLING FOR AGEING**                     AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ‡ |
| | | | | | | ($69,142.75) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($69,142.75) | ($69,142.75) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210030.1 11/1/2009 LEGAL – HAWK FREIGHT SE | ($51,196.94) | $0.00 | $0.00 | ($51,196.94) |

**BILLING FOR AGEING**                     AGEING PMTS

**MISC FOR AGEING**                     #Error

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | ($51,196.94) | $0.00 | ($51,196.94) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210032.2 11/1/2009 LEGAL – INTERNATIONAL W | ($62,762.66) | $0.00 | $0.00 | ($62,762.66) |

**BILLING FOR AGEING**                     AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ‡ |
| | | | | | | ($62,762.66) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($62,762.66) | ($62,762.66) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210034.0 11/1/2009 LEGAL – JAVL TRANSPORTA | ($26,626.31) | $0.00 | $0.00 | ($26,626.31) |

**BILLING FOR AGEING**                     AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ‡ |
| | | | | | | ($26,626.31) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($26,626.31) | ($26,626.31) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210040.0 11/1/2009 LEGAL - MAVERICK AVIATI | ($85,524.62) | $0.00 | $0.00 | ($85,524.62) |

AGEING PMTS

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE $ |
| | | | | | | ($85,524.62) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($85,524.62) | ($85,524.62) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210050.1 11/1/2009 LEGAL - PAYLESS FREIGHT S | ($146,608.28) | $0.00 | $0.00 | ($146,608.28) |

AGEING PMTS

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE $ |
| | | | | | | ($146,608.28) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($146,608.28) | ($146,608.28) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210078.0 11/1/2009 LEGAL - VALLEY EXPRESS C | ($36,296.05) | $0.00 | $0.00 | ($36,296.05) |

AGEING PMTS

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE $ |
| | | | | | | ($36,296.05) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($36,296.05) | ($36,296.05) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 210086.0 11/1/2009 LEGAL - WEN-PARKER,INC | ($218,204.59) | $0.00 | $0.00 | ($218,204.59) |

AGEING PMTS

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE $ |
| | | | | | | ($218,204.59) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($218,204.59) | ($218,204.59) |

| AVERAGE DEPOSITS (4 MOS) | | ACTUAL | RUNNING TOTAL AVERAGE | RUNNING TOTAL ACTUAL | DIF | NEW AVERAGE 5 |
|---|---|---|---|---|---|---|
| 814.99 | 1 | 9,924.53 | 814.99 | 9,924.53 | 9,109.54 | 2,636.90 |
| 84.86 | 2 | (1,215.14) | 899.85 | 8,709.39 | 7,809.55 | (175.14) |
| 2,169.17 | 3 | 0.00 | 3,069.02 | 8,709.39 | 5,640.38 | 1,735.34 |
| 2,197.26 | 4 | 0.00 | 5,266.27 | 8,709.39 | 3,443.12 | 1,757.81 |
| 534.43 | 5 | 7,878.15 | 5,800.70 | 16,587.54 | 10,786.84 | 2,003.17 |
| 1,479.94 | 6 | 710.00 | 7,280.65 | 17,297.54 | 10,016.90 | 1,325.95 |
| 0.00 | 7 | 446.96 | 7,280.65 | 17,744.50 | 10,463.86 | 89.39 |
| 1,930.33 | 8 | 58,999.40 | 9,210.97 | 76,743.90 | 67,532.93 | 13,344.14 |
| 16,349.19 | 9 | 2,186.56 | 25,560.16 | 78,930.46 | 53,370.31 | 13,516.66 |
| 38,343.49 | 10 | 0.00 | 63,903.65 | 78,930.46 | 15,026.82 | 30,674.79 |
| 1,228.95 | 11 | 0.00 | 65,132.60 | 78,930.46 | 13,797.86 | 983.16 |
| 838.01 | 12 | 11,670.04 | 65,970.61 | 90,600.50 | 24,629.89 | 3,004.42 |
| 1,406.61 | 13 | 375.00 | 67,377.22 | 90,975.50 | 23,598.28 | 1,200.29 |
| 2,824.95 | 14 | 2,396.07 | 70,202.17 | 93,371.57 | 23,169.41 | 2,739.17 |
| 10,144.89 | 15 | 13,174.06 | 80,347.06 | 106,545.63 | 26,198.58 | 10,750.72 |
| 80,347.06 | SUB | 106,545.63 | | | 26,198.58 | 85,586.77 |
| 8,084.03 | 16 | 8,578.20 | 88,431.08 | 115,123.83 | 26,692.75 | 8,182.86 |
| 4,417.97 | 17 | 0.00 | 92,849.05 | 115,123.83 | 22,274.78 | 3,534.37 |
| 5,591.66 | 18 | 0.00 | 98,440.71 | 115,123.83 | 16,683.12 | 4,473.33 |
| 4,252.98 | 19 | 9,375.37 | 102,693.69 | 124,499.20 | 21,805.51 | 5,277.46 |
| 1,168.47 | 20 | (2,625.00) | 103,862.16 | 121,874.20 | 18,012.04 | 409.78 |
| 1,188.02 | 21 | 0.00 | 105,050.18 | 121,874.20 | 16,824.02 | 950.42 |
| 3,196.04 | 22 | 3,704.42 | 108,246.22 | 125,578.62 | 17,332.40 | 3,297.71 |
| 2,566.38 | 23 | 0.00 | 110,812.60 | 125,578.62 | 14,766.03 | 2,053.10 |
| 6,233.78 | 24 | 0.00 | 117,046.37 | 125,578.62 | 8,532.25 | 4,987.02 |
| 9,902.19 | 25 | 0.00 | 126,948.56 | 125,578.62 | (1,369.94) | 7,921.75 |
| 906.77 | 26 | 8,777.15 | 127,855.33 | 134,355.77 | 6,500.44 | 2,480.85 |
| 1,585.33 | 27 | 2,047.79 | 129,440.66 | 136,403.56 | 6,962.90 | 1,677.82 |
| 1,397.58 | 28 | 8,218.33 | 130,838.24 | 144,621.89 | 13,783.65 | 2,761.73 |
| 6,109.73 | 29 | 5,322.22 | 136,947.97 | 149,944.11 | 12,996.15 | 5,952.23 |
| 10,278.03 | 30 | 7,917.25 | 147,225.99 | 157,861.36 | 10,635.37 | 9,805.87 |
| 11,649.54 | 31 | 0.00 | 158,875.53 | 157,861.36 | (1,014.17) | 9,319.63 |
| 78,528.48 | SUB | 51,315.73 | 78,528.48 | | (1,014.17) | 73,085.93 |
| 158,875.53 | TOTAL 1-31 | 157,861.36 | | | (1,014.17) | 158,672.70 |

| | | DATE | BALANCE | | October-09 | September-09 | OVER 30 | COLLECTED | S 2 B PAID | 2 B PD DATE | ADJUSTMENT | BAL OCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2009 | | | | | | | | | | | | |
| 10002.3 CHARLES AGUILAR | | 10/1/2009 | 16,520.23 | RENT | 2,031.25 | 1,625.00 | 11,257.08 | | | | | |
| 516-852-5013 | | | | MISC | 225.00 | 24.38 | 1,357.52 | | | | | 16,520.23 |
| MAILED TO ATTORNEY (TI) 3/4/09 | | | | | | | | | | | | |
| 10004.1 AIR CARGO | | 10/1/2009 | 6,214.12 | RENT | 2,864.72 | 2,555.99 | 793.41 | | | | | |
| 800-221-6020 PAT | | | | MISC | | 0.00 | | (2,625.00) | | | | 3,589.12 |
| 10004.4 ALTO | | 10/1/2009 | 809.12 | RENT | 809.12 | 0.00 | | (809.12) | | | | |
| 516-282-1200 NICK | | | | MISC | 0.00 | 0.00 | | | | | | 0.00 |
| 10004.5 AMERICAN AIRFREIGHT | | 10/1/2009 | 19,108.67 | RENT | 9,832.19 | 8,012.76 | 0.00 | (7,938.78) | | | | |
| 718-656-8525 JOHN | | | | MISC | 0.00 | 151.02 | 1,112.70 | | | | (4,151.69) | 6,978.20 |
| 10004.57 AMERICAN FLOWER | | 10/1/2009 | 3,740.24 | RENT | 3,560.90 | 0.00 | (5.66) | (3,555.24) | | | | |
| 718-244-7400 STEVE | | | | MISC | 25.00 | 160.00 | | | | | | 185.00 |
| 10004.9 ARAMEX INTERNATIONAL | | 10/1/2009 | 2,891.10 | RENT | 2,891.10 | 0.00 | 0.00 | (2,891.11) | | | | |
| | | | | MISC | 0.00 | 0.00 | | | | | (0.01) | 0.00 |
| 10005.2 ATLANTIC COLOR | | 10/1/2009 | 1,884.78 | RENT | 1,884.78 | 0.00 | 0.00 | (1,884.78) | | | | |
| 631-345-3800 TINA | | | | MISC | | | | | | | | 0.00 |
| 10005.7 ATLANTIC STATES | | 10/1/2009 | 5,742.54 | RENT | 3,190.30 | 2,552.24 | 0.00 | | 2,552.24 | 10/26/2009 | | |
| 631-752-1688 KATHY | | | | MISC | 0.00 | 0.00 | | | | | | 5,742.54 |
| 10010.8 BUTCH'S BOY | | 10/1/2009 | 17,414.62 | RENT | 5,494.46 | 5,494.46 | 309.95 | (5,494.46) | | | | |
| 718-995-2880 STACEY | | | | MISC | 1,225.00 | 657.42 | 4,233.33 | | | | | 11,920.16 |
| MAILED TO ATTORNEY (TI) 3/5/09 | | | | | | | | | | | | |
| 10010.81 BUTCH'S BOY | | 10/1/2009 | 15,332.54 | RENT | 0.00 | 0.00 | 6,927.76 | | | | | |
| 718-995-2880 STACEY | | | | MISC | 0.00 | 0.00 | 8,404.78 | | | | | 15,332.54 |
| MAILED TO ATTORNEY (TI) 3/5/09 | | | | | | | | | | | | |
| 10012.7 CIR | | 10/1/2009 | 11,265.51 | RENT | 4,121.80 | 0.00 | 0.00 | | | | | |
| 516-924-5313 CHARLIE | | | | MISC | 200.49 | 558.87 | 6,384.35 | | | | (5,000.00) | 6,265.51 |

## AIT TRUCKING
## COLLECTION PROBLEM REPORT

| | DATE | BALANCE | October-09 | | September-09 | | OVER 30 | COLLECTED | $ 2 B PAID | 2 B PD DATE | ADJUSTMENT | BAL OCT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10012.74 CENTURY CARRIERS 516-505-5100 LISA | 10/1/2009 | 1,822.54 RENT MISC | 1,822.54 0.00 | | 0.00 0.00 | | 0.00 | (1,822.55) | | | | (0.01) |
| 10012.79 JACQUES CHARLES 516-319-2153 MAILED TO ATTORNEY (TJ) 3/4/09 | 10/1/2009 | 7,006.56 RENT MISC | 2,064.35 3.74 | | 1,651.48 0.00 | | 3,252.99 | (1,500.00) | 2,000.00 | 10/23/2009 | | 5,506.56 |
| 10013.6 COURIER 718-656-7777 DENISE | 10/1/2009 | 5,574.96 RENT MISC | 3,029.15 40.57 | | 2,330.24 0.00 | | 0.00 175.00 | (2,330.34) | 3,244.72 | 10/29/2009 | | 3,244.72 |
| 10017 DIVERSIFIED 718-383-4700 JIM | 10/1/2009 | 2,513.48 RENT MISC | 1,993.48 450.00 | | 0.00 225.00 | | (155.00) | | 1,993.48 | 10/30/2009 | | 2,513.48 |
| 10017.8 DSL 516-721-8733 DARREN MAILED LEGAL LETTER 2/9/09 | 10/1/2009 | 7,787.50 RENT MISC | 1,870.80 0.00 | | 1,496.64 0.00 | | 4,420.06 | (1,900.00) | 1,300.00 | 10/24/2009 | | 5,887.50 |
| 10018.2 ELITE 718-337-6600 URI | 10/1/2009 | 0.00 RENT MISC | 0.00 | | 0.00 | | 0.00 | (357.87) | | | | (357.87) |
| 10025 FIREBIRD 718-341-6687 JIMMY MAILED TO ATTORNEY (TJ) 3/4/09 | 10/1/2009 | 20,798.61 RENT MISC | 3,451.90 (180.00) | | 5,815.55 0.00 | | 10,067.90 1,643.26 | (6,101.96) | | | | 14,696.65 |
| 10025.8 FREIGHT MANAGEMENT X127 732-750-9000 THERESA | 10/1/2009 | 1,175.55 RENT MISC | 1,175.55 | | | | | | | | (1,175.55) | 0.00 |
| 10031 ILANS INC | 10/1/2009 | 2,605.95 RENT MISC | 1,819.20 0.00 | | 710.00 0.00 | | 76.75 | (1,710.00) | 909.80 | 10/25/2009 | | 895.95 |
| 10032 INTERNATIONAL FREIGHT 516-599-1010 KARLA | 10/1/2009 | 1,838.21 RENT MISC | 1,932.71 (94.50) | | 0.00 0.00 | | 0.00 0.00 | (1,838.50) | | | | 0.01 |
| 10032.2 INTERNATIONAL WAREHOUSE 631-694-4397 HELENE MAILED TO ATTORNEY (TJ) 3/16/09 | 10/1/2009 | 4,265.72 RENT MISC | 0.00 0.00 | | 1,454.28 0.00 | | 0.00 2,811.44 | (1,454.28) | 2,831.44 | 10/23/2009 | | 2,811.44 |

AIT TRUCKING
COLLECTION PROBLEM REPORT

| | DATE | BALANCE | | October-09 | September-09 | OVER 30 | COLLECTED | $ 2.8 PAID | 2.8 PD DATE | ADJUSTMENT | BAL OCT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2009 | 10/1/2009 | 5,444.78 | | | | | | | | | |
| 10033.5 JD TRUCKING | | | RENT | 2,791.10 | 2,441.43 | 12,137.79 | (5,274.40) | | | | 170.38 |
| 516-456-2025 JIMMY | | | MISC | 175.00 | 37.25 | 23,361.67 | | | | | |
| | | | | | | | | | | | |
| 10034.5 JOSEPH GRAZIANO TRUCKING | 10/1/2009 | 6,575.64 | RENT | 3,223.68 | 3,223.68 | | (5,500.00) | | | | 1,075.64 |
| | | | MISC | 128.28 | 0.00 | | | | | | |
| | | | | | | | | | | | |
| 10035 K LINE | 10/1/2009 | 2,944.43 | RENT | 2,944.43 | 0.00 | 0.00 | (2,944.43) | | | | 0.00 |
| 516-561-0700 GERRY | | | MISC | 0.00 | | | | | | | |
| | | | | | | | | | | | |
| 10039.75 MAC TRANSPORT | 10/1/2009 | 7,745.18 | RENT | 3,866.56 | 2,771.37 | 0.00 | (3,086.62) | | | | 4,658.56 |
| 516-2350414 CINDY | | | MISC | 41.63 | 43.74 | 1,021.88 | | | | | |
| MAILED LEGAL LETTER 2/9/09 | | | | | | | | | | | |
| | | | | | | | | | | | |
| 10039.77 MARKEN | 10/1/2009 | 3,783.94 | RENT | 1,522.01 | 0.00 | 0.00 | (3,866.94) | | | | 117.00 |
| 718-528-1800 ANGELA | | | MISC | 2,261.93 | | | | | | | |
| | | | | | | | | | | | |
| 10040 MAVERICK AVIATION | 10/1/2009 | 37,085.38 | RENT | (756.33) | 2,307.64 | | (3,335.28) | | | | 33,750.10 |
| 516-554-3030 JIM | | | MISC | 34.61 | 0.00 | | | | | | |
| MAILED TO ATTORNEY (TIJ 3/4/09 | | | | | | | | | | | |
| | | | | | | | | | | | |
| 10040.2 MECK | 10/1/2009 | 13,611.49 | RENT | 4,343.40 | 5,806.19 | 1,864.81 | (3,000.00) | | | | 10,611.49 |
| 516-343-6325 IGOR | | | MISC | 922.09 | 675.00 | 0.00 | | | | | |
| | | | | | | | | | | | |
| 10040.3 MEDICAL DEPOT | 10/1/2009 | 6,089.69 | RENT | 3,160.35 | 4,057.48 | 0.00 | (5,968.83) | | | | 220.86 |
| 516-998-4600 CLAUDIC | | | MISC | (1,128.14) | 0.00 | 0.00 | | | | | |
| X264 | | | | | | | | | | | |
| | | | | | | | | | | | |
| 10042.8 MO | 10/1/2009 | 2,718.33 | RENT | 2,718.33 | 0.00 | 0.00 | | | | 2,467.54 | |
| 516-250-1807 MIER | | | MISC | 0.00 | 0.00 | 0.00 | | | | | |
| | | | | | | | | | | | |
| 10043.9 NY POST | 10/1/2009 | 749.38 | RENT | 371.90 | 371.90 | 0.00 | (371.90) | 377.48 | 10/26/2009 | | 371.90 |
| 718-742-3116 MARISOL | | | MISC | 0.00 | 0.00 | 0.00 | | | | | |
| | | | | | | | | | | | |
| 10051 POLO | 10/1/2009 | 713.31 | RENT | 1,015.29 | 0.00 | 0.00 | (35.00) | 713.31 | 10/22/2009 | | 678.31 |
| 631-888-3132 GINA | | | MISC | (301.98) | 0.00 | 0.00 | | | | | |
| MAILED TO ATTORNEY (TIJ 3/16/09 | | | | | | | | | | | |

AIT TRUCKING
COLLECTION PROBLEM REPORT

| | DATE | BALANCE | | October-09 | September-09 OVER 30 | COLLECTED | $ B PAID | 2 B PD DATE | ADJUSTMENT | BAL OCT |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/1/2009 | 10/1/2009 | 3,132.19 | | | | | | | | |
| 10053 PURE WATER | | | RENT | 1,602.60 | 1,171.28 | | | | | |
| 516-872-8255 SAL | | | MISC | 187.23 | 171.08 | 0.00 | (2,977.19) | | | 155.00 |
| 10054 QUICK | 10/1/2009 | 7,877.23 | | | | | | | | |
| 718-995-3616 MARTY | | | RENT | 7,158.00 | | | | | | |
| | | | MISC | 719.23 | 0.00 | 0.00 | (4,496.66) | | | 3,380.57 |
| 10054.8 LARRY RABINOWITZ | 10/1/2009 | 1,268.95 | | | | | | | | |
| 516-523-6507 | | | RENT | 1,268.96 | | | | | | |
| | | | MISC | | 0.00 | (0.01) | | 1,268.95 | 10/27/2009 | 1,268.95 |
| 10059.35 SBK | 10/1/2009 | 4,591.67 | | | | | | | | |
| 212-813-0251 LAUREN | | | RENT | 2,004.90 | 1,603.92 | | | | | |
| | | | MISC | 0.00 | 982.85 | 0.00 | (4,297.38) | | | 294.29 |
| 10059.4 SHORE PROVISIONS | 10/1/2009 | 2,957.63 | | | | | | | | |
| 516-679-9796 ERIC | | | RENT | 2,935.94 | 21.69 | | | | | |
| | | | MISC | 0.00 | 0.00 | 0.00 | (2,876.21) | | | 81.42 |
| 10062 STEPHANS FLORIST | 10/1/2009 | 2,097.59 | | | | | | | | |
| 516-239-9382 DIANE | | | RENT | 2,097.59 | | | | | | |
| | | | MISC | | 0.00 | 0.00 | (759.99) | | | 1,337.60 |
| 10062.33 SUPERIOR LAUNDRY | 10/1/2009 | 585.69 | | | | | | | | |
| 516-348-2046 SHARON | | | RENT | 585.69 | 0.00 | | | | | |
| | | | MISC | 0.00 | 0.00 | 0.00 | (927.35) | | | (81.66) |
| 10065 TFC TRUCKING CORP | 10/1/2009 | 3,527.09 | | | | | | | | |
| | | | RENT | 1,756.99 | 1,756.99 | 0.00 | | | | |
| | | | MISC | 26.35 | 0.00 | (13.24) | | | 260.00 | 3,527.09 |
| 10078 VALLEY EXPRESS | 10/1/2009 | 2,837.72 | | | | | | | | |
| 718-978-7211 MIKE | | | RENT | 1,606.10 | 0.00 | 0.00 | | | | |
| MAILED TO ATTORNEY (T!) 3/4/09 | | | MISC | 70.00 | 0.00 | 1,161.62 | (2,053.06) | | (575.00) | 109.66 |
| 20000 YOUNG ADULT | 10/1/2009 | 52,119.36 | | | | | | | | |
| 212-273-6183 | | | RENT | 43,314.52 | 0.00 | 0.00 | | | | |
| | | | MISC | 8,804.84 | 0.00 | 0.00 | (51,790.66) | | | 328.70 |
| TOTAL | | 324,769.22 | | 159,242.68 | 62,918.82 | 102,602.14 | (357,861.45) | 16,951.22 | (3,314.70) | 163,587.48 |

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.) Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Robert Poznatek | Payroll | 12,200.00 | 12,200.00 |
| William Poznatek | Payroll | 12,400.00 | 12,400.00 |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | 24,600.00 | 24,600.00 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

In re _____ Arr Transfruck Leasing Corp    Case No. _____
Debtor _____                               Reporting Period: 10/9 — 10/31/8

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | Debtor payroll | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax return? | | X |
| 4 Are workers compensation, general liability or other necessary insurance coverage, expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |