UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re __AFT Trucking Corp__
   Debtor

Case No. _10/9/09, - 10/31/09_
Reporting Period: _10/9/09, - 10/31/09_

Federal Tax I.D. # _20,-842 1981_

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | | |
|   Copies of bank statements | | | |
|   Cash disbursements journals | | | |
| Statement of Operations | MOR-2 | | |
| Balance Sheet | MOR-3 | | |
| Status of Post-petition Taxes | MOR-4 | | |
|   Copies of IRS Form 6123 or payment receipt | | | |
|   Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | | |
|   Listing of Aged Accounts Payable | | | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | | |
| Taxes Reconciliation and Aging | MOR-5 | | |
| Payments to Insiders and Professional | MOR-6 | | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | | |
| Debtor Questionnaire | MOR-7 | | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ VP     Date _11-22-09_

Signature of Authorized Individual* _____     Date _____

Printed Name of Authorized Individual _____     Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

In re
Debtor: AIT Trucking Corp

Case No.
Reporting Period: 10/9/09 — 10/31/09

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the CURRENT MONTH - ACTUAL column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CONT)]

| ACCOUNT NUMBER (LAST 4) | OPER | PAYROLL N/A | TAX | OTHER CHASE | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH | — | | | 39,455.35 | |
| RECEIPTS | 10,000.00 | | 6,000.00 | | |
| CASH SALES | | | | | |
| ACCOUNTS RECEIVABLE - PRE-PETITION | | | | 11,268.84 | |
| ACCOUNTS RECEIVABLE - POST-PETITION | 32,597.71 | | | 30,994.81 | |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | |
| OTHER (ATTACH LIST) | 1,112.93 | | | 172,424.44 | |
| TRANSFERS (FROM DIP ACCTS) | | | | | |
| TOTAL RECEIPTS | 43,710.64 | | 6000.00 | 214,688.09 | |
| DISBURSEMENTS | | | | | |
| NET PAYROLL GROSS | | | | 76,294.15 | |
| PAYROLL TAXES | | | | | |
| SALES, USE, & OTHER TAXES | 3,863.22 | | 147.11 | | |
| INVENTORY PURCHASES | | | | | |
| SECURED/ RENTAL/ LEASES | | | | 3,566.99 | |
| INSURANCE | | | | 28,166.61 | |
| ADMINISTRATIVE | | | | | |
| SELLING | | | | | |
| OTHER (ATTACH LIST) | | | | 35,560.81 | |
| OWNER DRAW * | | | | | |
| TRANSFERS (TO DIP ACCTS) | | | | 101,000.00 | |
| PROFESSIONAL FEES | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 3,863.22 (A) | | 147.11 (A) | 244,588.56 (A) * see ATTACHED | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 39,847.42 | | 5852.89 | (29,900.47) | |
| CASH - END OF MONTH | 39,847.42 | | 5852.89 | 9,554.88 | |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | | |
|---|---|---|
| TOTAL DISBURSEMENTS | 179,741.15 | (A) |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 101,000.00 | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 78,741.15 | |

# A/T TRUCKING CORP CITI BANK OPERATING ACCOUNT

| | | |
|---|---|---|
| OPENING BANK BALANCE 10/22/09 | 0.00 | |
| A/T CHASE/WAMU CASH BALANCE | 5,039.80 | |
| A/T CITI BANK CASH BALANCE | 0.00 | |

| DATE | DAILY DEPOSIT | A/R | CK# | $ | NAME | DATE CLEARED | OPEN ITEMS | BOOK BALANCE | BANK BALANCE | MONTHLY A/R COLLECTIONS | DAILY DEPOSIT INFO NAME | $ | EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2009 | 10,000.00 | TRANSFER | | | | | 0.00 # | 0 | | | | 13,017.68 | A/R |
| 10/27/2009 | 3,458.25 | A/R | | | | | 0.00 # | 0 | | | | 4,458.79 | A/R |
| 10/28/2009 | 1,822.99 | A/R | | | | | 0.00 # | 0 | | | | 17,476.47 | |
| 10/28/2009 | 838.83 | RENT/WO | | | | | 0.00 # | 0 | | | | | |
| 10/28/2009 | | | 4001 | 3,863.32 | NYS SALES TAX | | 3,863.32 # | 0 | | | SUPERIOR | | |
| 10/30/2009 | 17,476.47 | A/R | | | | | 0.00 # | 0 | | | ZOMICKS | | |
| 10/30/2009 | 274.10 | RENT/WO | | | | | 0.00 # | 0 | | | | | |
| 10/30/2009 | | | | | | | | | 32,597.71 | | | | |
| | | | | 3,863.32 | | | | 39,847.32 | 43,710.64 | | | 0.00 = BALANCE ERROR | |

Register: CITI OPERATING ACCOUNT

From 01/01/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | 2845 | AIT TRUCKING CO... | WAMU MAIN | TO OPEN NE... | | | 10,000.00 | 10,000.00 |
| 10/27/2009 | C/R | A/R | Undeposited Funds | Deposit | | | 3,498.25 | 13,498.25 |
| 10/28/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 838.83 | 14,337.08 |
| 10/28/2009 | CR | A/R | Undeposited Funds | Deposit | | | 11,622.99 | 25,960.07 |
| 10/30/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 274.10 | 26,234.17 |
| 10/30/2009 | C/R | A/R | -split- | Deposit | | | 17,476.47 | 43,710.64 |
| 10/30/2009 | 4001 | NYS SALES TAX | SALES TAX | 208421981 | 3,863.32 | | | 39,847.32 |

Register: CITI TAX ACCOUNT
From 01/01/2009 through 10/31/2009
Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/22/2009 | 2843 | AIT TRUCKING CO... | WAMU MAIN | TO TRANSFE... | | | 6,000.00 | 6,000.00 |

Register: WAMU MAIN

From 09/30/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 09/30/2009 | C/R | A/R LEASING | -split- | Deposit | | X | 13,776.58 | 26,906.46 |
| 09/30/2009 | C/R | A/R | -split- | Deposit | | X | 12,941.47 | 39,847.93 |
| 09/30/2009 | DM | FRANK M POCZAT... | OFFICER EXCHANG... | | 392.57 | X | | 39,455.36 |
| 09/30/2009 | JEWAR8... | | Reconciliation Discrep... | Balance Adjust... | 0.01 | X | | 39,455.35 |
| 10/01/2009 | A/R | A/R LEASING | -split- | Deposit | | | 8,101.98 | 47,557.33 |
| 10/01/2009 | C/R | A/R | Undeposited Funds | AMX | | | 4,873.33 | 52,430.66 |
| 10/01/2009 | C/R | A/R LEASING | Undeposited Funds | AMX | | | 1,822.55 | 54,253.21 |
| 10/01/2009 | C/R | A/R RENTING | -split- | Deposit | | | 281.07 | 54,534.28 |
| 10/01/2009 | 2797 | LIOTTA & SONS | SHOP EXPENSE | | 45.00 | | | 54,489.28 |
| 10/01/2009 | 2798 | CRIMM TOOL | SHOP EXPENSE | | 200.00 | | | 54,289.28 |
| 10/01/2009 | 2799 | CITI BANK PAYRO... | PAYROLL EXPENSE... | | 18,331.65 | | | 35,957.63 |
| 10/01/2009 | 2800 | NYS CHILD SUPPO... | GARNISHEE (L) | BR07168N1 | 166.00 | | | 35,791.63 |
| 10/01/2009 | 2801 | DMV | PP PLATES | | 50.00 | | | 35,741.63 |
| 10/02/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 838.83 | 36,580.46 |
| 10/02/2009 | C/R | A/R REPAIRING | REPAIR INCOME (L) | BOSCO | | | 1,061.09 | 37,641.55 |
| 10/02/2009 | DM | A/R LEASING | A/R LEASING | POLO LINEN ... | 1,215.14 | | | 36,426.41 |
| 10/02/2009 | 2802 | WASHINGTON MU... | RENTAL EXPENSE | | 1,342.50 | | | 35,083.91 |
| 10/02/2009 | 2803 | BFCU | RENTAL EXPENSE | | 959.00 | | | 34,124.91 |
| 10/02/2009 | 2804 | KEY BANK (ROBB... | RENTAL EXPENSE | 03211024193220 | 1,651.11 | | | 32,473.80 |
| 10/02/2009 | 2805 | CITI CARD 3742 | -split- | | 11,461.56 | | | 21,012.24 |
| 10/05/2009 | C/R | A/R | -split- | Deposit | | | 1,351.79 | 22,364.03 |
| 10/05/2009 | C/R | A/R LEASING | -split- | Deposit | | | 7,878.15 | 30,242.18 |
| 10/05/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 113.15 | | | 30,129.03 |
| 10/05/2009 | DM | IRS | IRS 2290 | T 946 | 550.00 | | | 29,579.03 |
| 10/05/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 113.15 | | | 29,465.88 |
| 10/05/2009 | DM | AMERICAN EXPR... | BANK FEE | $4,873.33+$18... | 267.82 | | | 29,198.06 |
| 10/05/2009 | 2806 | ALL SYSTEMS | Accounts Payable | | 329.06 | | | 28,869.00 |
| 10/05/2009 | 2807 | EXXON MOBIL | FUEL | 7187-3282-007... | 390.99 | | | 28,478.01 |
| 10/05/2009 | 2808 | CITGO | FUEL | 131519118 | 160.76 | | | 28,317.25 |
| 10/05/2009 | 2809 | SHELL FLEET | FUEL | 654-450-444 | 218.82 | | | 28,098.43 |
| 10/05/2009 | 2810 | HESS | FUEL | 4733-00-21785... | 55.36 | | | 28,043.07 |
| 10/05/2009 | 2811 | HESS (435408) | FUEL | | 650.54 | | | 27,392.53 |
| 10/05/2009 | 2812 | VERIZON WIRELE... | TELEPHONE | 882458912-00... | 338.96 | | | 27,053.57 |
| 10/05/2009 | 2813 | BROADVIEW NET... | TELEPHONE | 516-766-6000 | 331.51 | | | 26,722.06 |
| 10/05/2009 | 2814 | AT&T 821419834 | TELEPHONE | 821419834 | 88.26 | | | 26,633.80 |
| 10/05/2009 | 2815 | CABLEVISION | -split- | 07858-515018-... | 620.75 | | | 26,013.05 |
| 10/05/2009 | 2816 | VERIZON (15124) | -split- | 631-288-5964-... | 164.85 | | | 25,848.20 |
| 10/05/2009 | 2817 | WINTER BROS. | SHOP EXPENSE | 07-01097149 | 84.73 | | | 25,763.47 |
| 10/05/2009 | 2818 | VALERO MARKET... | FUEL | | 78.12 | | | 25,685.35 |
| 10/05/2009 | 2819 | DIRECT BILL SER... | INSURANCE EXPEN... | 01-001-058065-5 | 238.00 | | | 25,447.35 |

Register: WAMU MAIN

From 09/30/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/05/2009 | 2820 | LAWSON DELI | TRAVEL & ENTERT... | | 111.77 | ✓ | | 25,335.58 |
| 10/05/2009 | 2821 | MARSHAL CHIRO... | HEALTH INSURANCE | | 75.00 | ✓ | | 25,260.58 |
| 10/05/2009 | 2822 | BARRY LEIBOWICZ | LEGAL FEES | | 117.00 | ✓ | | 25,143.58 |
| 10/05/2009 | 2823 | WINDSOR VINEY... | OFFICE | | 763.00 | ✓ | | 24,380.58 |
| 10/06/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 318.15 | 24,698.73 |
| 10/06/2009 | CM | AMERIFLEX | HEALTH INSURANCE | Deposit | | | 113.13 | 24,811.86 |
| 10/06/2009 | CM | A/R LEASING | Undeposited Funds | Deposit | | | 710.00 | 25,521.86 |
| 10/06/2009 | DM | AMERICAN EXPR... | BANK FEE | | 12.76 | ✓ | | 25,509.10 |
| 10/06/2009 | 2824 | CITI BANK PAYRO... | PAYROLL EXPENSE... | | 19,000.00 | ✓ | | 6,509.10 |
| 10/06/2009 | 2825 | NYS CHILD SUPPO... | GARNISHEE (L) | BR07168N1 | 265.50 | ✓ | | 6,243.60 |
| 10/06/2009 | 2826 | DMV | PP PLATES | | 10.00 | ✓ | | 6,233.60 |
| 10/07/2009 | C/R | A/R REPAIRING | REPAIR INCOME (L) | ACEMETRO | | | 553.00 | 6,786.60 |
| 10/07/2009 | C/R | A/R RENTING | RENTING INCOME (L) | INTERSTATE | | | 1,415.26 | 8,201.86 |
| 10/07/2009 | C/R | A/R LEASING | Undeposited Funds | Deposit | | | 446.96 | 8,648.82 |
| 10/07/2009 | C/R | A/R REPAIRING | REPAIR INCOME (L) | TJ AUTO | | | 45.00 | 8,693.82 |
| 10/07/2009 | 2827 | BRAKE SERVICE ... | Accounts Payable | | 1,321.98 | | | 7,371.84 |
| 10/07/2009 | 2828 | LONG BEACH AUT... | PARTS | | 114.25 | ✓ | | 7,257.59 |
| 10/08/2009 | C/R | A/R | -split- | Deposit | | | 29,795.03 | 37,052.62 |
| 10/08/2009 | C/R | A/R LEASING | -split- | Deposit | | | 58,999.40 | 96,052.02 |
| 10/08/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 338.41 | ✓ | | 95,713.61 |
| 10/08/2009 | 2829 | CITI CARD 3742 | TRAVEL & ENTERT... | | 4,926.93 | ✓ | | 90,786.68 |
| 10/08/2009 | 2830 | CINTAS CORP | Accounts Payable | | 271.54 | | | 90,515.14 |
| 10/08/2009 | 2831 | CRIMM TOOL | SHOP EXPENSE | | 200.00 | | | 90,315.14 |
| 10/08/2009 | 2832 | EVOLUTION C | OFFICE | | 543.13 | ✓ | | 89,772.01 |
| 10/08/2009 | 2833 | AIRCORE DISTRIB... | Accounts Payable | | 569.68 | | | 89,202.33 |
| 10/09/2009 | C/R | A/R RENTAL | RENTING INCOME (L) | SEAVIEW | | | 151.06 | 89,353.39 |
| 10/09/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 171.97 | 89,525.36 |
| 10/09/2009 | C/R | A/R | -split- | Deposit | | | 6,116.22 | 95,641.58 |
| 10/09/2009 | C/R | A/R LEASING | -split- | Deposit | | | 2,186.56 | 97,828.14 |
| 10/09/2009 | C/R | DMV | PP PLATES | Deposit | | | 238.00 | 98,066.14 |
| 10/12/2009 | C/R | A/R | -split- | Deposit | | | 3,847.07 | 101,913.21 |
| 10/12/2009 | C/R | A/R LEASING | -split- | Deposit | | | 11,670.04 | 113,583.25 |
| 10/12/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 118.45 | ✓ | | 113,464.80 |
| 10/12/2009 | DM | IRS | IRS 2290 | | 210.00 | ✓ | | 113,254.80 |
| 10/12/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 766.30 | ✓ | | 112,488.50 |
| 10/12/2009 | 2834 | AICCO INC | INSURANCE EXPEN... | 15-002-029642-1 | 25,019.74 | ✓ | | 87,468.76 |
| 10/12/2009 | 2835 | AICCO INC | SHOP INSURANCE | 15-002-029221-2 | 1,406.70 | ✓ | | 86,062.06 |
| 10/12/2009 | 2836 | AMX | -split- | | 1,895.93 | ✓ | | 84,166.13 |
| 10/12/2009 | 2837 | CITI BANK PAYRO... | PAYROLL EXPENSE... | | 19,000.00 | ✓ | | 65,166.13 |
| 10/12/2009 | 2838 | NYS CHILD SUPPO... | GARNISHEE (L) | BR07168N1 | 265.50 | ✓ | | 64,900.63 |

Register: WAMU MAIN

From 09/30/2009 through 10/31/2009

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 10/13/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 161.27 ✓ | 65,061.90 |
| 10/13/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 838.83 ✓ | 65,900.73 |
| 10/13/2009 | C/R | A/R LEASING | Undeposited Funds | Deposit | | | 375.00 ✓ | 66,275.73 |
| 10/14/2009 | C/R | A/R | Undeposited Funds | Deposit | | | 1,430.46 ✓ | 67,706.19 |
| 10/14/2009 | C/R | A/R LEASING | -split- | Deposit | | | 2,396.07 ✓ | 70,102.26 |
| 10/14/2009 | C/R | A/R RENTING | -split- | Deposit | | | 2,915.26 ✓ | 73,017.52 |
| 10/14/2009 | C/R | A/R REPAIRING | REPAIR INCOME (L) | APPCO | | | 97.76 ✓ | 73,115.28 |
| 10/15/2009 | C/R | A/R | -split- | Deposit | | | 10,385.83 ✓ | 83,501.11 |
| 10/15/2009 | C/R | A/R LEASING | -split- | Deposit | | | 13,174.06 ✓ | 96,675.17 |
| 10/15/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 122.22 | ✓ | | 96,552.95 |
| 10/16/2009 | C/R | A/R REPAIRING | REPAIR INCOME (L) | EAST COAST ... | | | 1,287.51 ✓ | 97,840.46 |
| 10/16/2009 | C/R | A/R | Undeposited Funds | Deposit | | | 9,342.82 ✓ | 107,183.28 |
| 10/16/2009 | C/R | A/R LEASING | -split- | Deposit | | | 8,578.20 ✓ | 115,761.48 |
| 10/19/2009 | C/R | A/R REPAIRING | REPAIR INCOME (L) | BOSCO | | | 1,555.51 ✓ | 117,316.99 |
| 10/19/2009 | C/R | A/R RENTAL | Undeposited Funds | Deposit | | | 148.00 ✓ | 117,464.99 |
| 10/19/2009 | C/R | A/R | -split- | Deposit | | | 4,750.41 ✓ | 122,215.40 |
| 10/19/2009 | C/R | A/R LEASING | -split- | Deposit | | | 9,375.37 ✓ | 131,590.77 |
| 10/20/2009 | CR | A/R LEASING | Undeposited Funds | Deposit | | | 375.00 ✓ | 131,965.77 |
| 10/21/2009 | DM | A/R LEASING | A/R LEASING | GRAZIANO B... | 3,000.00 | ✓ | | 128,965.77 |
| 10/21/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 88.08 | ✓ | | 128,877.69 |
| 10/22/2009 | DM | AMERIFLEX | HEALTH INSURANCE | | 5.41 | ✓ | | 128,872.28 |
| 10/22/2009 | 2839 | CITI BANK PAYRO... | PAYROLL EXPENSE... | | 19,000.00 | ✓ | | 109,872.28 |
| 10/22/2009 | 2840 | NYS CHILD SUPPO... | GARNISHEE (L) | BR07168NI | 265.50 | ✓ | | 109,606.78 |
| 10/22/2009 | 2841 | CITI BANK PAYRO... | PAYROLL EXPENSE... | TO START NE... | 19,000.00 | ✓ | | 90,606.78 |
| 10/22/2009 | 2842 | ALL ISLAND TRUC... | EXCHANGE | TO OPEN TA... | 6,000.00 | ✓ | | 84,606.78 |
| 10/22/2009 | 2843 | AIT TRUCKING CO... | CITI TAX ACCOUNT | TO OPEN NE... | 6,000.00 | ✓ | | 78,606.78 |
| 10/22/2009 | 2844 | ALL ISLAND TRUC... | EXCHANGE | TO OPEN NE... | 60,000.00 | ✓ | | 18,606.78 |
| 10/22/2009 | 2845 | AIT TRUCKING CO... | CITI OPERATING AC... | TO OPEN NE... | 10,000.00 | ✓ | | 8,606.78 |
| 10/27/2009 | DM | CAPITAL ONE EQ... | -split- | | 1,407.37 | ✓ | | 7,199.41 |
| 10/28/2009 | DM | TOYOTA FINANCI... | -split- | | 2,159.62 | ✓ | | 5,039.79 |
| 10/30/2009 | C/R | A/R | Undeposited Funds | Deposit | | | 4,315.09 ✓ | 9,354.88 |
| 10/30/2009 | C/R | ALL ISLAND TRUC... | EXCHANGE | Deposit | | | 200.00 ✓ | 9,554.88 |

*Handwritten notes:*

Total
10/1-10/31/09
244,588.56

Disbursements
10/9 - 10/31/09
Transfers

175,730.82 (A)    10/1-10/8/09   68,857.44
101,000.00

# AIT TRUCKING CORP
## Register QuickReport
### October 2009

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **A/R LEASING** | | | | | | | |
| Check | 10/2/2009 | DM | POLO LINEN... | WAMU MAIN | | A/R LEASING | -1,215.14 |
| Check | 10/21/2009 | DM | GRAZIANO ... | WAMU MAIN | | A/R LEASING | -3,000.00 |
| Total A/R LEASING | | | | | | | -4,215.14 |
| **AICCO  INC** | | | | | | | |
| Check | 10/12/2009 | 2834 | 15-002-0296... | WAMU MAIN | | INSURANCE ... | -25,019.74 |
| Check | 10/12/2009 | 2835 | 15-002-0292... | WAMU MAIN | | SHOP INSUR... | -1,406.70 |
| Total AICCO  INC | | | | | | | -26,426.44 *INS* |
| **AIRCORE DISTRIBUTORS** | | | | | | | |
| Bill Pmt -Check | 10/8/2009 | 2833 | | WAMU MAIN | | Accounts Pay... | -569.68 |
| Total AIRCORE DISTRIBUTORS | | | | | | | -569.68 |
| **ALL ISLAND TRUCK LEASING CORP** | | | | | | | |
| Check | 10/22/2009 | 2842 | TO OPEN TA... | WAMU MAIN | | EXCHANGE | -6,000.00 |
| Check | 10/22/2009 | 2844 | TO OPEN N... | WAMU MAIN | | EXCHANGE | -60,000.00 |
| Total ALL ISLAND TRUCK LEASING CORP | | | | | | | -66,000.00 *TRANS* |
| **ALL SYSTEMS** | | | | | | | |
| Bill Pmt -Check | 10/5/2009 | 2806 | | WAMU MAIN | | Accounts Pay... | -329.06 |
| Total ALL SYSTEMS | | | | | | | -329.06 |
| **AMERICAN EXPRESS (CREDIT CARD CHARGES)** | | | | | | | |
| Check | 10/5/2009 | DM | $4,873.33+$... | WAMU MAIN | | BANK FEE | -267.82 |
| Check | 10/6/2009 | DM | | WAMU MAIN | | BANK FEE | -12.76 |
| Total AMERICAN EXPRESS (CREDIT CARD CHARGES) | | | | | | | -280.58 |
| **AMERIFLEX** | | | | | | | |
| Check | 10/5/2009 | DM | | WAMU MAIN | | HEALTH INS... | -113.15 |
| Check | 10/5/2009 | DM | | WAMU MAIN | | HEALTH INS... | -113.15 |
| Check | 10/8/2009 | DM | | WAMU MAIN | | HEALTH INS... | -338.41 |
| Check | 10/12/2009 | DM | | WAMU MAIN | | HEALTH INS... | -118.45 |
| Check | 10/12/2009 | DM | | WAMU MAIN | | HEALTH INS... | -766.30 |
| Check | 10/15/2009 | DM | | WAMU MAIN | | HEALTH INS... | -122.22 |
| Check | 10/21/2009 | DM | | WAMU MAIN | | HEALTH INS... | -88.08 |
| Check | 10/22/2009 | DM | | WAMU MAIN | | HEALTH INS... | -5.41 |
| Total AMERIFLEX | | | | | | | -1,665.17 *INS* |
| **AMX** | | | | | | | |
| Check | 10/12/2009 | 2836 | | WAMU MAIN | | -SPLIT- | -1,895.93 |
| Total AMX | | | | | | | -1,895.93 |
| **AT&T 821419834** | | | | | | | |
| Check | 10/5/2009 | 2814 | 821419834 | WAMU MAIN | | TELEPHONE | -88.26 |
| Total AT&T 821419834 | | | | | | | -88.26 |
| **BARRY LEIBOWICZ** | | | | | | | |
| Check | 10/5/2009 | 2822 | | WAMU MAIN | | LEGAL FEES | -117.00 |
| Total BARRY LEIBOWICZ | | | | | | | -117.00 |
| **BFCU** | | | | | | | |
| Check | 10/2/2009 | 2803 | | WAMU MAIN | | RENTAL EXP... | -959.00 |
| Total BFCU | | | | | | | -959.00 |
| **BRAKE SERVICE GROUP** | | | | | | | |
| Bill Pmt -Check | 10/7/2009 | 2827 | | WAMU MAIN | | Accounts Pay... | -1,321.98 |
| Total BRAKE SERVICE GROUP | | | | | | | -1,321.98 |
| **BROADVIEW NETWORKS** | | | | | | | |
| Check | 10/5/2009 | 2813 | 516-766-6000 | WAMU MAIN | | TELEPHONE | -331.51 |
| Total BROADVIEW NETWORKS | | | | | | | -331.51 |
| **CABLEVISION** | | | | | | | |
| Check | 10/5/2009 | 2815 | 07858-51501... | WAMU MAIN | | -SPLIT- | -620.75 |
| Total CABLEVISION | | | | | | | -620.75 |

# AIT TRUCKING CORP
# Register QuickReport
### October 2009

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **CAPITAL ONE EQUIPMENT LEASING & FINANCE** | | | | | | | |
| Check | 10/27/2009 | DM | | WAMU MAIN | | -SPLIT- | -1,407.37 |
| Total CAPITAL ONE EQUIPMENT LEASING & FINANCE | | | | | | | -1,407.37 *lease* |
| **CINTAS CORP** | | | | | | | |
| Bill Pmt -Check | 10/8/2009 | 2830 | | WAMU MAIN | | Accounts Pay... | -271.54 |
| Total CINTAS CORP | | | | | | | -271.54 |
| **CITGO** | | | | | | | |
| Check | 10/5/2009 | 2808 | 131519118 | WAMU MAIN | | FUEL | -160.76 |
| Total CITGO | | | | | | | -160.76 |
| **CITI BANK PAYROLL** | | | | | | | |
| Check | 10/1/2009 | 2799 | | WAMU MAIN | | PAYROLL EX... | -18,331.65 |
| Check | 10/6/2009 | 2824 | | WAMU MAIN | | PAYROLL EX... | -19,000.00 |
| Check | 10/12/2009 | 2837 | | WAMU MAIN | | PAYROLL EX... | -19,000.00 *pay* |
| Check | 10/22/2009 | 2839 | | WAMU MAIN | | PAYROLL EX... | -19,000.00 |
| Check | 10/22/2009 | 2841 | TO START N... | WAMU MAIN | | PAYROLL EX... | -19,000.00 *years* |
| Total CITI BANK PAYROLL | | | | | | | -94,331.65 |
| **CITI CARD 3742** | | | | | | | |
| Check | 10/2/2009 | 2805 | | WAMU MAIN | | -SPLIT- | -11,461.56 |
| Check | 10/8/2009 | 2829 | | WAMU MAIN | | TRAVEL & EN... | -4,926.93 |
| Total CITI CARD 3742 | | | | | | | -16,388.49 |
| **CRIMM TOOL** | | | | | | | |
| Check | 10/1/2009 | 2798 | | WAMU MAIN | | SHOP EXPEN... | -200.00 |
| Check | 10/8/2009 | 2831 | | WAMU MAIN | | SHOP EXPEN... | -200.00 |
| Total CRIMM TOOL | | | | | | | -400.00 |
| **DIRECT BILL SERVICES INC** | | | | | | | |
| Check | 10/5/2009 | 2819 | 01-001-0580... | WAMU MAIN | | INSURANCE ... | -238.00 |
| Total DIRECT BILL SERVICES INC | | | | | | | -238.00 |
| **DMV** | | | | | | | |
| Check | 10/1/2009 | 2801 | | WAMU MAIN | | PP PLATES | -50.00 |
| Check | 10/6/2009 | 2826 | | WAMU MAIN | | PP PLATES | -10.00 |
| Total DMV | | | | | | | -60.00 |
| **EVOLUTION C** | | | | | | | |
| Check | 10/8/2009 | 2832 | | WAMU MAIN | | OFFICE | -543.13 |
| Total EVOLUTION C | | | | | | | -543.13 |
| **EXXON MOBIL** | | | | | | | |
| Check | 10/5/2009 | 2807 | 7187-3282-0... | WAMU MAIN | | FUEL | -390.99 |
| Total EXXON MOBIL | | | | | | | -390.99 |
| **HESS** | | | | | | | |
| Check | 10/5/2009 | 2810 | 4733-00-217... | WAMU MAIN | | FUEL | -55.36 |
| Total HESS | | | | | | | -55.36 |
| **HESS (435408)** | | | | | | | |
| Check | 10/5/2009 | 2811 | | WAMU MAIN | | FUEL | -650.54 |
| Total HESS (435408) | | | | | | | -650.54 |
| **IRS** | | | | | | | |
| Check | 10/5/2009 | DM | T 946 | WAMU MAIN | | IRS 2290 | -550.00 |
| Check | 10/12/2009 | DM | | WAMU MAIN | | IRS 2290 | -210.00 |
| Total IRS | | | | | | | -760.00 |
| **KEY BANK (ROBBIE)** | | | | | | | |
| Check | 10/2/2009 | 2804 | 03211024193... | WAMU MAIN | | RENTAL EXP... | -1,651.11 |
| Total KEY BANK (ROBBIE) | | | | | | | -1,651.11 |
| **LAWSON DELI** | | | | | | | |
| Check | 10/5/2009 | 2820 | | WAMU MAIN | | TRAVEL & EN... | -111.77 |
| Total LAWSON DELI | | | | | | | -111.77 |

# AIT TRUCKING CORP
## Register QuickReport
### October 2009

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **LIOTTA & SONS** | | | | | | | |
| Check | 10/1/2009 | 2797 | | WAMU MAIN | | SHOP EXPEN... | -45.00 |
| Total LIOTTA & SONS | | | | | | | -45.00 |
| **LONG BEACH AUTO SALES** | | | | | | | |
| Check | 10/7/2009 | 2828 | | WAMU MAIN | | PARTS | -114.25 |
| Total LONG BEACH AUTO SALES | | | | | | | -114.25 |
| **MARSHAL CHIROPRACTIC** | | | | | | | |
| Check | 10/5/2009 | 2821 | | WAMU MAIN | | HEALTH INS... | -75.00 |
| Total MARSHAL CHIROPRACTIC | | | | | | | -75.00 *Ins* |
| **NYS CHILD SUPPORT PROCESSING CENTER** | | | | | | | |
| Check | 10/1/2009 | 2800 | BR07168N1 | WAMU MAIN | | GARNISHEE (L) | -166.00 |
| Check | 10/6/2009 | 2825 | BR07168N1 | WAMU MAIN | | GARNISHEE (L) | -265.50 |
| Check | 10/12/2009 | 2838 | BR07168N1 | WAMU MAIN | | GARNISHEE (L) | -265.50 |
| Check | 10/22/2009 | 2840 | BR07168N1 | WAMU MAIN | | GARNISHEE (L) | -265.50 |
| Total NYS CHILD SUPPORT PROCESSING CENTER | | | | | | | -962.50 *payroll* |
| **SHELL FLEET** | | | | | | | |
| Check | 10/5/2009 | 2809 | 654-450-444 | WAMU MAIN | | FUEL | -218.82 |
| Total SHELL FLEET | | | | | | | -218.82 |
| **TOYOTA FINANCIAL SERVICES** | | | | | | | |
| Check | 10/28/2009 | DM | | WAMU MAIN | | -SPLIT- | -2,159.62 |
| Total TOYOTA FINANCIAL SERVICES | | | | | | | -2,159.62 *lease* |
| **VALERO MARKETING** | | | | | | | |
| Check | 10/5/2009 | 2818 | | WAMU MAIN | | FUEL | -78.12 |
| Total VALERO MARKETING | | | | | | | -78.12 |
| **VERIZON (15124)** | | | | | | | |
| Check | 10/5/2009 | 2816 | 631-288-596... | WAMU MAIN | | -SPLIT- | -164.85 |
| Total VERIZON (15124) | | | | | | | -164.85 |
| **VERIZON WIRELESS** | | | | | | | |
| Check | 10/5/2009 | 2812 | 882458912-0... | WAMU MAIN | | TELEPHONE | -338.96 |
| Total VERIZON WIRELESS | | | | | | | -338.96 |
| **WASHINGTON MUTUAL (ROBBIE)** | | | | | | | |
| Check | 10/2/2009 | 2802 | | WAMU MAIN | | RENTAL EXP... | -1,342.50 |
| Total WASHINGTON MUTUAL (ROBBIE) | | | | | | | -1,342.50 |
| **WINDSOR VINEYARDS** | | | | | | | |
| Check | 10/5/2009 | 2823 | | WAMU MAIN | | OFFICE | -763.00 |
| Total WINDSOR VINEYARDS | | | | | | | -763.00 |
| **WINTER BROS.** | | | | | | | |
| Check | 10/5/2009 | 2817 | 07-01097149 | WAMU MAIN | | SHOP EXPEN... | -84.73 |
| Total WINTER BROS. | | | | | | | -84.73 |
| **AIT TRUCKING CORP** | | | | | | | |
| Check | 10/22/2009 | 2843 | TO OPEN N... | WAMU MAIN | | CITI TAX ACC... | -6,000.00 |
| Check | 10/22/2009 | 2845 | TO OPEN N... | WAMU MAIN | | CITI OPERAT... | -10,000.00 |
| Total AIT TRUCKING CORP | | | | | | | -16,000.00 *Trans* |
| **TOTAL** | | | | | | | **-244,588.56** |

# AIT TRUCKING CORP
## Register QuickReport
### October 2009

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| **A/R LEASING** | | | | | | | |
| Deposit | 10/1/2009 | C/R | AMX | WAMU MAIN | | Undeposited F… | 1,822.55 |
| Deposit | 10/1/2009 | A/R | Deposit | WAMU MAIN | | -SPLIT- | 8,101.98 |
| Deposit | 10/5/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 7,878.15 |
| Deposit | 10/6/2009 | CM | Deposit | WAMU MAIN | | Undeposited F… | 710.00 |
| Deposit | 10/7/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 446.96 |
| Deposit | 10/8/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 58,999.40 |
| Deposit | 10/9/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 2,186.56 |
| Deposit | 10/12/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 11,670.04 |
| Deposit | 10/13/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 375.00 |
| Deposit | 10/14/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 2,396.07 |
| Deposit | 10/15/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 13,174.06 |
| Deposit | 10/16/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 8,578.20 |
| Deposit | 10/19/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 9,375.37 |
| Deposit | 10/20/2009 | CR | Deposit | WAMU MAIN | | Undeposited F… | 375.00 |
| Total A/R LEASING | | | | | | | 126,089.34 |
| **A/R RENTAL** | | | | | | | |
| Deposit | 10/2/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 838.83 |
| Deposit | 10/6/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 318.15 |
| Deposit | 10/9/2009 | C/R | SEAVIEW | WAMU MAIN | | RENTING INC… | 151.06 |
| Deposit | 10/9/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 171.97 |
| Deposit | 10/13/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 161.27 |
| Deposit | 10/13/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 838.83 |
| Deposit | 10/19/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 148.00 |
| Total A/R RENTAL | | | | | | | 2,628.11 |
| **A/R REPAIRING** | | | | | | | |
| Deposit | 10/2/2009 | C/R | BOSCO | WAMU MAIN | | REPAIR INCO… | 1,061.09 |
| Deposit | 10/7/2009 | C/R | ACEMETRO | WAMU MAIN | | REPAIR INCO… | 553.00 |
| Deposit | 10/7/2009 | C/R | TJ AUTO | WAMU MAIN | | REPAIR INCO… | 45.00 |
| Deposit | 10/14/2009 | C/R | APPCO | WAMU MAIN | | REPAIR INCO… | 97.76 |
| Deposit | 10/16/2009 | C/R | EAST COAS… | WAMU MAIN | | REPAIR INCO… | 1,287.51 |
| Deposit | 10/19/2009 | C/R | BOSCO | WAMU MAIN | | REPAIR INCO… | 1,555.51 |
| Total A/R REPAIRING | | | | | | | 4,599.87 |
| **A/R RENTING** | | | | | | | |
| Deposit | 10/1/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 281.07 |
| Deposit | 10/7/2009 | C/R | INTERSTATE | WAMU MAIN | | RENTING INC… | 1,415.26 |
| Deposit | 10/14/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 2,915.26 |
| Total A/R RENTING | | | | | | | 4,611.59 |
| **ALL ISLAND TRUCK LEASING CORP** | | | | | | | |
| Deposit | 10/30/2009 | C/R | Deposit | WAMU MAIN | | EXCHANGE | 200.00 |
| Total ALL ISLAND TRUCK LEASING CORP | | | | | | | 200.00 |
| **AMERIFLEX** | | | | | | | |
| Deposit | 10/6/2009 | CM | Deposit | WAMU MAIN | | HEALTH INS… | 113.13 |
| Total AMERIFLEX | | | | | | | 113.13 |
| **DMV** | | | | | | | |
| Deposit | 10/9/2009 | C/R | Deposit | WAMU MAIN | | PP PLATES | 238.00 |
| Total DMV | | | | | | | 238.00 |
| **A/R** | | | | | | | |
| Deposit | 10/1/2009 | C/R | AMX | WAMU MAIN | | Undeposited F… | 4,873.33 |
| Deposit | 10/5/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 1,351.79 |
| Deposit | 10/8/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 29,795.03 |
| Deposit | 10/9/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 6,116.22 |
| Deposit | 10/12/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 3,847.07 |
| Deposit | 10/14/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 1,430.46 |
| Deposit | 10/15/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 10,385.83 |
| Deposit | 10/16/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F… | 9,342.82 |

# AIT TRUCKING CORP
## Register QuickReport
### October 2009

| Type | Date | Num | Memo | Account | Clr | Split | Amount |
|------|------|-----|------|---------|-----|-------|--------|
| Deposit | 10/19/2009 | C/R | Deposit | WAMU MAIN | | -SPLIT- | 4,750.41 |
| Deposit | 10/30/2009 | C/R | Deposit | WAMU MAIN | | Undeposited F... | 4,315.09 |
| Total A/R | | | | | | | 76,208.05 |
| TOTAL | | | | | | | 214,688.09 |

0 ·    ＊

⌐ TOTAL  214,688·09  ÷
AIT AR  —  42,263·65  —
OTHER   172,424·44  ＊

0 ·    ＊

In re **AJ T TRucking CorP** Debtor

Case No. _____

Reporting Period: **10/9/09 - 10/31/09**

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.

(Bank account numbers may be redacted to last four numbers.)

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| BALANCE PER BOOKS | 39,847.32 | | 6,000.00 | 9,554.88 |
| BANK BALANCE | 43,710.64 | | 6,000.00 | 9,229.16 |
| (+) DEPOSITS IN TRANSIT *(ATTACH LIST)* | | | | 4,315.09 (4) |
| (-) OUTSTANDING CHECKS *(ATTACH LIST)* | 3,863.32 (1) | | 147.11 (2) | 3989.37 (3) |
| OTHER *(ATTACH EXPLANATION)* | | | | |
| ADJUSTED BANK BALANCE * | 39,847.32 | | 5,882.89 | 9,554.88 |

* 'Adjusted Bank Balance' must equal 'Balance per Books'

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | 10/30/09 | 2027.10 (4) |
| | | | 10/30/09 | 2287.99 (4) |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | 4001 | 3863.32 (1) | 2623 | 713.50 (3) |
| | | | 2697 | 711.84 (3) |
| | | | 2822 | 713.00 (3) |
| | | | 2703 | 1,000.00 (3) |
| | | | ERROR | .03 (3) |
| | | | | |
| | 5001 | 147.11 (2) | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

_____

_____

_____

_____

FORM MOR-1 (CONT.)
2/2008
PAGE 1 OF 1

# AIT TRUCKING CORP
## Reconciliation Summary
### WAMU MAIN, Period Ending 10/31/2009

|  | Oct 31, 09 |
|---|---|
| **Beginning Balance** | 55,648.51 |
| Cleared Transactions |  |
| Checks and Payments - 72 items | -257,191.90 |
| Deposits and Credits - 43 items | 210,772.55 |
| Total Cleared Transactions | -46,419.35 |
| **Cleared Balance** | 9,229.16 |
| Uncleared Transactions |  |
| Checks and Payments - 4 items | -3,989.34 |
| Deposits and Credits - 1 item | 4,315.09 |
| Total Uncleared Transactions | 325.75 |
| **Register Balance as of 10/31/2009** | 9,554.91 |
| New Transactions |  |
| Checks and Payments - 2 items | -207.55 |
| Total New Transactions | -207.55 |
| **Ending Balance** | 9,347.36 |

# AIT TRUCKING CORP
## Reconciliation Detail
### WAMU MAIN, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 10/30/2009 | C/R | A/R | | 4,315.09 | 4,315.09 |
| Total Deposits and Credits | | | | | 4,315.09 | 4,315.09 |
| Total Uncleared Transactions | | | | | 325.75 | 325.75 |
| Register Balance as of 10/31/2009 | | | | | -46,093.60 | 9,554.91 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 11/3/2009 | DM | AMERICAN EXPRE... | | -172.60 | -172.60 |
| Check | 11/3/2009 | DM | WAMU | | -34.95 | -207.55 |
| Total Checks and Payments | | | | | -207.55 | -207.55 |
| Total New Transactions | | | | | -207.55 | -207.55 |
| **Ending Balance** | | | | | **-46,301.15** | **9,347.36** |

# AIT TRUCKING CORP
## Reconciliation Detail
### WAMU MAIN, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 55,648.51 |
| Cleared Transactions | | | | | | |
| Checks and Payments - 72 items | | | | | | |
| Check | 7/28/2009 | 2588 | GIFFUNI & YOUNG | X | -3,500.00 | -3,500.00 |
| Check | 9/3/2009 | 2708 | DUNE MNGMT | X | -525.50 | -4,025.50 |
| Check | 9/10/2009 | 2717 | VERIZON WIRELE... | X | -361.65 | -4,387.15 |
| Bill Pmt -Check | 9/11/2009 | 2754 | CUMMINS POWER... | X | -629.02 | -5,016.17 |
| Check | 9/16/2009 | 2771 | SEAWANHAKA CO... | X | -297.50 | -5,313.67 |
| Check | 9/18/2009 | 2791 | CITIBUSINESS CA... | X | -1,903.12 | -7,216.79 |
| Check | 9/29/2009 | 2795 | DAVID CHEFEC | X | -6,000.00 | -13,216.79 |
| Check | 9/29/2009 | 2796 | HUT | X | -149.58 | -13,366.37 |
| Check | 10/1/2009 | 2799 | CITI BANK PAYRO... | X | -18,331.65 | -31,698.02 |
| Check | 10/1/2009 | 2798 | CRIMM TOOL | X | -200.00 | -31,898.02 |
| Check | 10/1/2009 | 2800 | NYS CHILD SUPP... | X | -166.00 | -32,064.02 |
| Check | 10/1/2009 | 2801 | DMV | X | -50.00 | -32,114.02 |
| Check | 10/1/2009 | 2797 | LIOTTA & SONS | X | -45.00 | -32,159.02 |
| Check | 10/2/2009 | 2805 | CITI CARD 3742 | X | -11,461.56 | -43,620.58 |
| Check | 10/2/2009 | 2804 | KEY BANK (ROBBIE) | X | -1,651.11 | -45,271.69 |
| Check | 10/2/2009 | 2802 | WASHINGTON MU... | X | -1,342.50 | -46,614.19 |
| Check | 10/2/2009 | DM | A/R LEASING | X | -1,215.14 | -47,829.33 |
| Check | 10/2/2009 | 2803 | BFCU | X | -959.00 | -48,788.33 |
| Check | 10/5/2009 | 2811 | HESS (435408) | X | -650.54 | -49,438.87 |
| Check | 10/5/2009 | 2815 | CABLEVISION | X | -620.75 | -50,059.62 |
| Check | 10/5/2009 | DM | IRS | X | -550.00 | -50,609.62 |
| Check | 10/5/2009 | 2807 | EXXON MOBIL | X | -390.99 | -51,000.61 |
| Check | 10/5/2009 | 2812 | VERIZON WIRELE... | X | -338.96 | -51,339.57 |
| Check | 10/5/2009 | 2813 | BROADVIEW NET... | X | -331.51 | -51,671.08 |
| Bill Pmt -Check | 10/5/2009 | 2806 | ALL SYSTEMS | X | -329.06 | -52,000.14 |
| Check | 10/5/2009 | DM | AMERICAN EXPRE... | X | -267.82 | -52,267.96 |
| Check | 10/5/2009 | 2819 | DIRECT BILL SER... | X | -238.00 | -52,505.96 |
| Check | 10/5/2009 | 2809 | SHELL FLEET | X | -218.82 | -52,724.78 |
| Check | 10/5/2009 | 2816 | VERIZON (15124) | X | -164.85 | -52,889.63 |
| Check | 10/5/2009 | 2808 | CITGO | X | -160.76 | -53,050.39 |
| Check | 10/5/2009 | 2822 | BARRY LEIBOWICZ | X | -117.00 | -53,167.39 |
| Check | 10/5/2009 | DM | AMERIFLEX | X | -113.15 | -53,280.54 |
| Check | 10/5/2009 | DM | AMERIFLEX | X | -113.15 | -53,393.69 |
| Check | 10/5/2009 | 2820 | LAWSON DELI | X | -111.77 | -53,505.46 |
| Check | 10/5/2009 | 2814 | AT&T 821419834 | X | -88.26 | -53,593.72 |
| Check | 10/5/2009 | 2817 | WINTER BROS. | X | -84.73 | -53,678.45 |
| Check | 10/5/2009 | 2818 | VALERO MARKETI... | X | -78.12 | -53,756.57 |
| Check | 10/5/2009 | 2821 | MARSHAL CHIRO... | X | -75.00 | -53,831.57 |
| Check | 10/5/2009 | 2810 | HESS | X | -55.36 | -53,886.93 |
| Check | 10/6/2009 | 2824 | CITI BANK PAYRO... | X | -19,000.00 | -72,886.93 |
| Check | 10/6/2009 | 2825 | NYS CHILD SUPP... | X | -265.50 | -73,152.43 |
| Check | 10/6/2009 | DM | AMERICAN EXPRE... | X | -12.73 | -73,165.16 |
| Check | 10/6/2009 | 2826 | DMV | X | -10.00 | -73,175.16 |
| Bill Pmt -Check | 10/7/2009 | 2827 | BRAKE SERVICE ... | X | -1,321.98 | -74,497.14 |
| Check | 10/7/2009 | 2828 | LONG BEACH AUT... | X | -114.25 | -74,611.39 |
| Check | 10/8/2009 | 2829 | CITI CARD 3742 | X | -4,926.93 | -79,538.32 |
| Bill Pmt -Check | 10/8/2009 | 2033 | AIRCORE DISTRIB... | X | -569.68 | -80,108.00 |
| Check | 10/8/2009 | 2832 | EVOLUTION C | X | -543.13 | -80,651.13 |
| Check | 10/8/2009 | DM | AMERIFLEX | X | -338.41 | -80,989.54 |
| Bill Pmt -Check | 10/8/2009 | 2830 | CINTAS CORP | X | -271.54 | -81,261.08 |
| Check | 10/8/2009 | 2831 | CRIMM TOOL | X | -200.00 | -81,461.08 |
| Check | 10/12/2009 | 2834 | AICCO INC | X | -25,019.74 | -106,480.82 |
| Check | 10/12/2009 | 2837 | CITI BANK PAYRO... | X | -19,000.00 | -125,480.82 |
| Check | 10/12/2009 | 2836 | AMX | X | -1,895.93 | -127,376.75 |
| Check | 10/12/2009 | 2835 | AICCO INC | X | -1,406.70 | -128,783.45 |
| Check | 10/12/2009 | DM | AMERIFLEX | X | -766.30 | -129,549.75 |
| Check | 10/12/2009 | 2838 | NYS CHILD SUPP... | X | -265.50 | -129,815.25 |
| Check | 10/12/2009 | DM | IRS | X | -210.00 | -130,025.25 |
| Check | 10/12/2009 | DM | AMERIFLEX | X | -118.45 | -130,143.70 |
| Check | 10/15/2009 | DM | AMERIFLEX | X | -122.22 | -130,265.92 |
| Check | 10/21/2009 | DM | A/R LEASING | X | -3,000.00 | -133,265.92 |
| Check | 10/21/2009 | DM | AMERIFLEX | X | -88.08 | -133,354.00 |
| Check | 10/22/2009 | 2844 | ALL ISLAND TRUC... | X | -60,000.00 | -193,354.00 |
| Check | 10/22/2009 | 2839 | CITI BANK PAYRO... | X | -19,000.00 | -212,354.00 |
| Check | 10/22/2009 | 2841 | CITI BANK PAYRO... | X | -19,000.00 | -231,354.00 |

# AIT TRUCKING CORP
## Reconciliation Detail
### WAMU MAIN, Period Ending 10/31/2009

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 10/22/2009 | 2845 | AIT TRUCKING CO... | X | -10,000.00 | -241,354.00 |
| Check | 10/22/2009 | 2843 | AIT TRUCKING CO... | X | -6,000.00 | -247,354.00 |
| Check | 10/22/2009 | 2842 | ALL ISLAND TRUC... | X | -6,000.00 | -253,354.00 |
| Check | 10/22/2009 | 2840 | NYS CHILD SUPP... | X | -265.50 | -253,619.50 |
| Check | 10/22/2009 | DM | AMERIFLEX | X | -5.41 | -253,624.91 |
| Check | 10/27/2009 | DM | CAPITAL ONE EQ... | X | -1,407.37 | -255,032.28 |
| Check | 10/28/2009 | DM | TOYOTA FINANCI... | X | -2,159.62 | -257,191.90 |
| | | Total Checks and Payments | | | -257,191.90 | -257,191.90 |
| | | **Deposits and Credits - 43 items** | | | | |
| Deposit | 9/29/2009 | CM | A/R RENTAL | X | 399.55 | 399.55 |
| Deposit | 10/1/2009 | C/R | A/R RENTING | X | 281.07 | 680.62 |
| Deposit | 10/1/2009 | C/R | A/R LEASING | X | 1,822.55 | 2,503.17 |
| Deposit | 10/1/2009 | C/R | A/R | X | 4,873.33 | 7,376.50 |
| Deposit | 10/1/2009 | C/R | A/R LEASING | X | 8,101.98 | 15,478.48 |
| Deposit | 10/2/2009 | C/R | A/R RENTAL | X | 838.83 | 16,317.31 |
| Deposit | 10/2/2009 | C/R | A/R REPAIRING | X | 1,061.09 | 17,378.40 |
| Deposit | 10/5/2009 | C/R | A/R | X | 1,351.79 | 18,730.19 |
| Deposit | 10/5/2009 | C/R | A/R LEASING | X | 7,878.15 | 26,608.34 |
| Deposit | 10/6/2009 | CM | AMERIFLEX | X | 113.13 | 26,721.47 |
| Deposit | 10/6/2009 | C/R | A/R RENTAL | X | 318.15 | 27,039.62 |
| Deposit | 10/6/2009 | CM | A/R LEASING | X | 710.00 | 27,749.62 |
| Deposit | 10/7/2009 | C/R | A/R REPAIRING | X | 45.00 | 27,794.62 |
| Deposit | 10/7/2009 | C/R | A/R LEASING | X | 446.96 | 28,241.58 |
| Deposit | 10/7/2009 | C/R | A/R REPAIRING | X | 553.00 | 28,794.58 |
| Deposit | 10/7/2009 | C/R | A/R RENTING | X | 1,415.26 | 30,209.84 |
| Deposit | 10/8/2009 | C/R | A/R | X | 29,795.03 | 60,004.87 |
| Deposit | 10/8/2009 | C/R | A/R LEASING | X | 58,999.40 | 119,004.27 |
| Deposit | 10/9/2009 | C/R | A/R RENTAL | X | 151.06 | 119,155.33 |
| Deposit | 10/9/2009 | C/R | A/R RENTAL | X | 171.97 | 119,327.30 |
| Deposit | 10/9/2009 | C/R | DMV | X | 238.00 | 119,565.30 |
| Deposit | 10/9/2009 | C/R | A/R LEASING | X | 2,186.56 | 121,751.86 |
| Deposit | 10/9/2009 | C/R | A/R | X | 6,116.22 | 127,868.08 |
| Deposit | 10/12/2009 | C/R | A/R | X | 3,847.07 | 131,715.15 |
| Deposit | 10/12/2009 | C/R | A/R LEASING | X | 11,670.04 | 143,385.19 |
| Deposit | 10/13/2009 | C/R | A/R RENTAL | X | 161.27 | 143,546.46 |
| Deposit | 10/13/2009 | C/R | A/R LEASING | X | 375.00 | 143,921.46 |
| Deposit | 10/13/2009 | C/R | A/R RENTAL | X | 838.83 | 144,760.29 |
| Deposit | 10/14/2009 | C/R | A/R REPAIRING | X | 97.76 | 144,858.05 |
| Deposit | 10/14/2009 | C/R | A/R | X | 1,430.46 | 146,288.51 |
| Deposit | 10/14/2009 | C/R | A/R LEASING | X | 2,396.07 | 148,684.58 |
| Deposit | 10/14/2009 | C/R | A/R RENTING | X | 2,915.26 | 151,599.84 |
| Deposit | 10/15/2009 | C/R | A/R | X | 10,385.83 | 161,985.67 |
| Deposit | 10/15/2009 | C/R | A/R LEASING | X | 13,174.06 | 175,159.73 |
| Deposit | 10/16/2009 | C/R | A/R REPAIRING | X | 1,287.51 | 176,447.24 |
| Deposit | 10/16/2009 | C/R | A/R LEASING | X | 8,578.20 | 185,025.44 |
| Deposit | 10/16/2009 | C/R | A/R | X | 9,342.82 | 194,368.26 |
| Deposit | 10/19/2009 | C/R | A/R RENTAL | X | 148.00 | 194,516.26 |
| Deposit | 10/19/2009 | C/R | A/R REPAIRING | X | 1,555.51 | 196,071.77 |
| Deposit | 10/19/2009 | C/R | A/R | X | 4,750.41 | 200,822.18 |
| Deposit | 10/19/2009 | C/R | A/R LEASING | X | 9,375.37 | 210,197.55 |
| Deposit | 10/20/2009 | CR | A/R LEASING | X | 375.00 | 210,572.55 |
| Deposit | 10/30/2009 | C/R | ALL ISLAND TRUC... | X | 200.00 | 210,772.55 |
| | | Total Deposits and Credits | | | 210,772.55 | 210,772.55 |
| | | Total Cleared Transactions | | | -46,419.35 | -46,419.35 |
| | | Cleared Balance | | | -46,419.35 | 9,229.16 |
| | | **Uncleared Transactions** | | | | |
| | | **Checks and Payments - 4 items** | | | | |
| Check | 8/13/2009 | 2653 | DMV | | -703.50 | -703.50 |
| Check | 8/28/2009 | 2697 | AMERICAN EXPRE... | | -1,522.84 | -2,226.34 |
| Check | 8/31/2009 | 2703 | YOUNG ADULT | | -1,000.00 | -3,226.34 |
| Check | 10/5/2009 | 2823 | WINDSOR VINEYA... | | -763.00 | -3,989.34 |
| | | Total Checks and Payments | | | -3,989.34 | -3,989.34 |



# CHASE

JPMorgan Chase Bank, N.A.
P O Box 260180
Baton Rouge, LA 70826-0180

October 01, 2009 through October 30, 2009

Account Number: **000003143142250**



| CUSTOMER SERVICE INFORMATION | |
|---|---|
| Web site: | Chase.com |
| Service Center: | 1-800-242-7338 |
| Hearing Impaired: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00086304 DRE 802 143 30409 - YNNNN 1 1 000000000 60 0000
AIT TRUCKING CORP
ROBERT A POCZATEK
FRANK M & WILLIAM J POCZATEK
5 LAUREL PL
BAYVILLE NY 11709-1908

## Great news!

Now you can bank wherever you see the Chase sign at more than 15,000 Chase ATMs and over 5,100 branches nationwide. Many branches are open longer hours on Fridays and Saturdays — when you need them most. We're excited to bring you the convenience of full banking access from coast to coast and the most branches and ATM locations in the Tri-State area.

## CHECKING SUMMARY    Chase BusinessClassic

| | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance | | **$55,648.51** |
| Deposits and Additions | 39 | 210,378.85 |
| Checks Paid | 56 | - 246,704.05 |
| Other Withdrawals, Fees & Charges | 13 | - 10,094.15 |
| Ending Balance | **108** | **$9,229.16** |

Your monthly service fee was waived because you maintained an average checking balance of $7,500 or more during the statement period.

## DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/01 | Deposit | $8,101.98 ✓ |
| 10/01 | Deposit | 281.07 ✓ |
| 10/02 | Deposit | 1,061.09 ✓ |
| 10/02 | Deposit | 838.83 ✓ |
| 10/05 | Deposit | 7,878.15 ✓ |
| 10/05 | Deposit | 1,351.79 ✓ |
| 10/05 | American Express Settlement 6318150869    CCD ID: 1134992250 | 399.55 ✓ |
| 10/06 | Fed Wire Credit Via: Citibank/021000089 B/O: Ilans Inc 7 Ref: Chase Nyc/Ctr/Bnf=Ait Trucking Corp Robert A Bayville, NY 117091908/Ac-000000031431 Rfb=O/B Citibank Nyc Obi=Full Payment 09-09 Imad: 1006B1Q8021C010152 Trn: 1210909279Ff | 710.00 ✓ |
| 10/06 | American Express Settlement 6318150869    CCD ID: 1134992250 | 6,428.04 ✓ |
| 10/07 | Deposit | 1,968.26 ✓ |


## BALANCING YOUR CHECKBOOK

Note: **Ensure your checkbook register is up to date** with all transactions to date whether they are included on your statement or not.

1. Write in the Ending Balance shown on this statement:  Step 1 Balance: $_____

2. List and total all deposits & additions not shown on this statement:

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
|      |        |      |        |      |        |
|      |        |      |        |      |        |

Step 2 Total:  $_____

3. Add Step 2 Total to Step 1 Balance.  Step 3 Total:  $_____

4. List and total all checks, ATM withdrawals, debit card purchases and other withdrawals not shown on this statement.

| Check Number or Date | Amount | Check Number or Date | Amount |
|----------------------|--------|----------------------|--------|
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |
|                      |        |                      |        |

Step 4 Total:  -$_____

5. **Subtract Step 4 Total from Step 3 Total. This should match your Checkbook Balance:**  $_____

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS: Call or write us at the phone number or address on the front of this statement (non-personal accounts contact Customer Service) if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared. Be prepared to give us the following information:
- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS: Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you. For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account.



**JPMorgan Chase Bank, N.A. Member FDIC**

# CHASE ⬡



## DEPOSITS AND ADDITIONS    *(continued)*

| DATE | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| 10/07 | Deposit | 446.96 |
| 10/08 | Deposit | 58,999.40 |
| 10/08 | Deposit | 29,795.03 |
| 10/08 | Deposit | 45.00 |
| 10/09 | Deposit | 6,116.22 |
| 10/09 | Deposit | 2,186.56 |
| 10/09 | Deposit | 171.97 |
| 10/09 | Deposit | 151.06 |
| 10/13 | Deposit | 11,670.04 |
| 10/13 | Deposit | 3,847.07 |
| 10/13 | Deposit | 838.83 |
| 10/13 | Deposit | 375.00 |
| 10/13 | Deposit | 238.00 |
| 10/13 | American Express Settlement 6318150869    CCD ID: 1134992250 | 305.42 |
| 10/14 | Deposit | 3,013.02 |
| 10/14 | Deposit | 2,396.07 |
| 10/14 | Deposit | 1,430.46 |
| 10/14 | Paymentech    Deposit   440279916884    CCD ID: 6752044092 | 161.27 |
| 10/15 | Deposit | 13,174.06 |
| 10/15 | Deposit | 10,385.83 |
| 10/16 | Deposit | 9,342.82 |
| 10/16 | Deposit | 8,578.20 |
| 10/16 | Deposit | 1,287.51 |
| 10/19 | Deposit | 9,375.37 |
| 10/19 | Deposit | 4,750.41 |
| 10/19 | Deposit | 1,555.51 |
| 10/19 | Deposit | 148.00 |
| 10/20 | Deposit | 375.00 |
| 10/30 | Paymentech    Deposit   440279916884    CCD ID: 6752044092 | 200.00 |

**Total Deposits and Additions**    **$210,378.85**

## CHECKS PAID

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|-----------|-------------|-----------|--------|
| 2588 ^ | | 10/01 | $3,500.00 |
| 2708 * ^ | | 10/06 | 525.50 |
| 2717 * ^ | | 10/13 | 361.65 |
| 2754 * ^ | | 10/27 | 629.02 |
| 2771 * ^ | | 10/05 | 297.50 |
| 2791 * ^ | | 10/01 | 1,903.12 |
| 2795 * ^ | | 10/05 | 6,000.00 |
| 2796 ^ | | 10/08 | 149.58 |
| 2797 ^ | | 10/05 | 45.00 |
| 2798 ^ | | 10/02 | 200.00 |
| 2799 ^ | | 10/02 | 18,331.65 |
| 2800 ^ | | 10/06 | 166.00 |


## CHECKS PAID  (continued)

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2801 ^ | | 10/05 | 50.00 |
| 2802 ^ | | 10/02 | 1,342.50 |
| 2803 ^ | | 10/05 | 959.00 |
| 2804 ^ | | 10/05 | 1,651.11 |
| 2805 ^ | | 10/05 | 11,461.56 |
| 2806 ^ | | 10/15 | 329.06 |
| 2807 ^ | | 10/13 | 390.99 |
| 2808 ^ | | 10/14 | 160.76 |
| 2809 ^ | | 10/09 | 218.82 |
| 2810 ^ | | 10/13 | 55.36 |
| 2811 ^ | | 10/13 | 650.54 |
| 2812 ^ | | 10/14 | 338.96 |
| 2813 ^ | | 10/08 | 331.51 |
| 2814 ^ | | 10/13 | 88.26 |
| 2815 ^ | | 10/09 | 620.75 |
| 2816 ^ | | 10/09 | 164.85 |
| 2817 ^ | | 10/08 | 84.73 |
| 2818 ^ | | 10/09 | 78.12 |
| 2819 ^ | | 10/13 | 238.00 |
| 2820 ^ | | 10/14 | 111.77 |
| 2821 ^ | | 10/20 | 75.00 |
| 2822 ^ | | 10/08 | 117.00 |
| 2824 * ^ | | 10/07 | 19,000.00 |
| 2825 ^ | | 10/09 | 265.50 |
| 2826 ^ | | 10/13 | 10.00 |
| 2827 ^ | | 10/08 | 1,321.98 |
| 2828 ^ | | 10/09 | 114.25 |
| 2829 ^ | | 10/09 | 4,926.93 |
| 2830 ^ | | 10/14 | 271.54 |
| 2831 ^ | | 10/09 | 200.00 |
| 2832 ^ | | 10/14 | 543.13 |
| 2833 ^ | | 10/14 | 569.68 |
| 2834 ^ | | 10/19 | 1,406.70 |
| 2835 ^ | | 10/19 | 25,019.74 |
| 2836 ^ | | 10/16 | 1,895.93 |
| 2837 ^ | | 10/14 | 19,000.00 |
| 2838 ^ | | 10/19 | 265.50 |
| 2839 ^ | | 10/23 | 19,000.00 |





## CHECKS PAID   *(continued)*

| CHECK NO. | DESCRIPTION | DATE PAID | AMOUNT |
|---|---|---|---|
| 2840 ^ | | 10/28 | 265.50 |
| 2841 ^ | | 10/23 | 19,000.00 |
| 2842 ^ | | 10/23 | 6,000.00 |
| 2843 ^ | | 10/23 | 6,000.00 |
| 2844 ^ | | 10/23 | 60,000.00 |
| 2845 ^ | | 10/23 | 10,000.00 |
| **Total Checks Paid** | | | **$246,704.05** |

If you see a description in the Checks Paid section, it means that we received only electronic information about the check, not the original or an image of the check. As a result, we're not able to return the check to you or show you an image.

* All of your recent checks may not be on this statement, either because they haven't cleared yet or they were listed on one of your previous statements.

^ An image of this check may be available for you to view on Chase.com.

## OTHER WITHDRAWALS, FEES & CHARGES

| DATE | DESCRIPTION | | | AMOUNT |
|---|---|---|---|---|
| 10/02 | Deposited Item Returned | 601317 | # of Items00001 | $1,215.14 |
| 10/05 | Paymentech   Fee | 440279916884   CCD ID: 6752044092 | | 113.15 |
| 10/06 | Irs   Usataxpymt 200967981632283 CCD ID: 3387702000 | | | 550.00 |
| 10/08 | Ameriflex Llc   Funding | PPD ID: 1223639401 | | 338.41 |
| 10/13 | Ameriflex Llc   Funding | PPD ID: 1223639401 | | 766.30 |
| 10/13 | Irs   Usataxpymt 200968630635826 CCD ID: 3387702000 | | | 210.00 |
| 10/13 | Ameriflex Llc   Funding | PPD ID: 1223639401 | | 118.45 |
| 10/15 | Ameriflex Llc   Funding | PPD ID: 1223639401 | | 122.22 |
| 10/20 | Deposited Item Returned | 700589 | # of Items00001 | 3,000.00 |
| 10/21 | Ameriflex Llc   Funding | PPD ID: 1223639401 | | 88.08 |
| 10/22 | Ameriflex Llc   Funding | PPD ID: 1223639401 | | 5.41 |
| 10/27 | Allpoints Capita Lease Rent 3000-00450   CCD ID: 113516828 | | | 1,407.37 |
| 10/28 | Toyota   Cmm   1100014037-1027   ID: 5953775816 | | | 2,159.62 |
| **Total Other Withdrawals, Fees & Charges** | | | | **$10,094.15** |

## DAILY ENDING BALANCE

| DATE | AMOUNT | DATE | AMOUNT |
|---|---|---|---|
| 10/01 | $58,628.44 | 10/16 | 147,146.81 |
| 10/02 | 39,439.07 | 10/19 | 136,284.16 |
| 10/05 | 28,491.24 | 10/20 | 133,584.16 |
| 10/06 | 34,387.78 | 10/21 | 133,496.08 |
| 10/07 | 17,803.00 | 10/22 | 133,490.67 |
| 10/08 | 104,299.22 | 10/23 | 13,490.67 |
| 10/09 | 106,335.81 | 10/27 | 11,454.28 |
| 10/13 | 120,720.62 | 10/28 | 9,029.16 |
| 10/14 | 106,725.60 | 10/30 | 9,229.16 |
| 10/15 | 129,834.21 | | |



## SERVICE CHARGE SUMMARY

| TRANSACTIONS FOR SERVICE FEE CALCULATION | NUMBER OF TRANSACTIONS |
|---|---|
| Checks Paid / Debits | 67 |
| Deposits / Credits | 39 |
| Deposited Items | 71 |
| **Transaction Total** | **177** |

| SERVICE FEE CALCULATION | AMOUNT |
|---|---|
| Service Fee | $16.00 |
| Service Fee Credit | -$16.00 |
| **Net Service Fee** | **$0.00** |
| Excessive Transaction Fees (Above 200) | $0.00 |
| **Total Service Fees** | **$0.00** |



CHASE

Chase.com | Contact Us | Privacy Policy | **LOG OFF**

Wednesday, November 11, 2009

My Accounts > Account Activity



Print   Help with this page

**I'd like to...**
▸ Pay bills
▸ See Account Statements
▸ See account notifications
▸ See more choices



Get additional cards

ADD AUTHORIZED USER ▸

▸ Note for former WaMu customers: Learn more about using Chase.com to manage your accounts.

 Pay Bills   Paperless Options    Chase Mobile

Details for BUSINESS CLASSIC (...2250)

| | | | |
|---|---|---|---|
| Present Balance | $12,336.70 | Uncollected funds – Total | $0.00 |
| Available Balance | $12,336.70 | | |
| Available Credit | $0.00 | | |
| Available Plus Credit | $12,336.70 | | |

## Show me...

[All Transactions ▾]   [Show]

Search Transactions

**Transaction Results (1 - 32) for BUSINESS CLASSIC (...2250)**

| Date | Type | Description | Debit | Credit | Balance |
|---|---|---|---|---|---|
| 11/04/2009 | Check | CHECK # 2703 (view) | $1,000.00 | | $12,336.70 |
| 11/04/2009 | ACH Credit | AMERICAN EXPRESS SETTLEMENT 6318150869 CCD ID: 1134992250 | | $4,142.49 | $13,336.70 |

# Chase Online

Search Results for BUSINESS CLASSIC (...2250)

| Date | Type | Description | Print results Debit | Download search results Credit | Balance |
|---|---|---|---|---|---|
| 10/30/2009 | ACH Credit | PAYMENTECH DEPOSIT 440279916884 CCD ID: 6752044092 | | $200.00 | $9,229.16 |
| 10/28/2009 | Check | CHECK # 2840      (view) | $265.50 | | $9,029.16 |
| 10/28/2009 | ACH Debit | TOYOTA CMM 1100014037-1027 ID: 5953775816 | $2,159.62 | | $9,294.66 |
| 10/27/2009 | Check | CHECK # 2754      (view) | $629.02 | | $11,454.28 |
| 10/27/2009 | ACH Debit | ALLPOINTS CAPITA LEASE RENT 3000-00450 CCD ID: 113516828 | $1,407.37 | | $12,083.30 |
| 10/23/2009 | Check | CHECK # 2843      (view) | $6,000.00 | | $13,490.67 |
| 10/23/2009 | Check | CHECK # 2842      (view) | $6,000.00 | | $19,490.67 |
| 10/23/2009 | Check | CHECK # 2845      (view) | $10,000.00 | | $25,490.67 |
| 10/23/2009 | Check | CHECK # 2841      (view) | $19,000.00 | | $35,490.67 |
| 10/23/2009 | Check | CHECK # 2839      (view) | $19,000.00 | | $54,490.67 |
| 10/23/2009 | Check | CHECK # 2844      (view) | $60,000.00 | | $73,490.67 |
| 10/22/2009 | ACH Debit | AMERIFLEX LLC FUNDING PPD ID: 1223639401 | $5.41 | | $133,490.67 |
| 10/21/2009 | ACH Debit | AMERIFLEX LLC FUNDING PPD ID: 1223639401 | $88.08 | | $133,496.08 |
| 10/20/2009 | Check | CHECK # 2821      (view) | $75.00 | | $133,584.16 |
| 10/20/2009 | Adjustment/Reversal | DEPOSITED ITEM RETURNED 700589 # OF ITEMS00001 | $3,000.00 | | $133,659.16 |
| 10/20/2009 | Deposit | DEPOSIT      (view) | | $375.00 | $136,659.16 |
| 10/19/2009 | Check | CHECK # 2838      (view) | $265.50 | | $136,284.16 |
| 10/19/2009 | Check | CHECK # 2834      (view) | $1,406.70 | | $136,549.66 |
| 10/19/2009 | Check | CHECK # 2835      (view) | $25,019.74 | | $137,956.36 |
| 10/19/2009 | Deposit | DEPOSIT      (view) | | $148.00 | $162,976.10 |
| 10/19/2009 | Deposit | DEPOSIT      (view) | | $1,555.51 | $162,828.10 |
| 10/19/2009 | Deposit | DEPOSIT      (view) | | $4,750.41 | $161,272.59 |
| 10/19/2009 | Deposit | DEPOSIT      (view) | | $9,375.37 | $156,522.18 |
| 10/16/2009 | Check | CHECK # 2836      (view) | $1,895.93 | | $147,146.81 |
| 10/16/2009 | Deposit | DEPOSIT      (view) | | $1,287.51 | $149,042.74 |
| 10/16/2009 | Deposit | DEPOSIT      (view) | | $8,578.20 | $147,755.23 |
| 10/16/2009 | Deposit | DEPOSIT      (view) | | $9,342.82 | $139,177.03 |
| 10/15/2009 | ACH Debit | AMERIFLEX LLC FUNDING PPD ID: 1223639401 | $122.22 | | $129,834.21 |
| 10/15/2009 | Check | CHECK # 2806      (view) | $329.06 | | $129,956.43 |
| 10/15/2009 | Deposit | DEPOSIT      (view) | | $10,385.83 | $130,285.49 |

| 10/15/2009 | Deposit | DEPOSIT | (view) | | $13,174.06 | $119,899.66 |
| 10/14/2009 | Check | CHECK # 2820 | (view) | $111.77 | | $106,725.60 |

**Next >**



*Required field

Search for

Select account* BUSINESS CLASSIC ( 2250)

Select transaction type* All Transactions

Date range ○ Select a date range

- OR -

◉ 10/01/2009      to  10/31/2009

(mm/dd/yyyy)            (mm/dd/yyyy)

Amount range $ [          ] to [          ] (123.45)

Check number range [          ] to [          ]

*Required field

© 2009 JPMorgan Chase & Co.

# AIT TRUCKING CORP
## DAILY CASH REPORT

| | | | | | |
|---|---|---|---|---|---|
| OUTSTANDING | 2,989.37 | | LOANS TO BE PAID | 72,184.67 |
| 11/06/09 | 12,336.70 | | CASH RECEIVED 2 DATE SEPT | 237,782.50 |
| BANK BALANCE LESS OUTSTANDING CKS | 9,347.33 | | SEPT BILLING RENT/MILES/INS 4 WH | 162,520.26 |
| *CHECKS HELD | 0.00 | | SEPT BILLING MISC ADJ | 3,758.89 |
| A/P HOLDING | 0.00 | | SEPT BILLING YAI NO INS/MISC | 76,018.20 |
| ***PAYROLL | 0.00 | | EXPECTED COLLECTIONS | 242,297.35 |
| POSITIVE BAL | 9,347.33 | | EXPECTED LEFT TO COLLECT | 4,514.85 |

| CHK # | | Amount | | |
|---|---|---|---|---|
| 2653 | DMV T 94118 | 703.50 | * | 0.00 |
| 2697 | AMERICAN EXPRESS | 1,522.84 | * | 0.00 |
| 2698 | DMV | 0.00 | * | 0.00 |
| 2793 | ROBBIE | 0.00 | * | 0.00 |
| 2823 | WINDSOR | 763.00 | * | 0.00 |
| XXXX | ERROR ADJUSTMENT (DEPOSIT 1000.00) | 0.03 | * | 0.00 |
| | | 2,989.37 | | 0.00 |

| | | | |
|---|---|---|---|
| CASH IN BANK | 12,336.70 | | |
| CHECKS TO CLEAR (*) | 2,989.37 | | |
| AMOUNTS REQUIRED | 0.00 | CASH LEFT | 9,347.33 |

< Back

*AIT Tax Account*

| **Recent Account Activity** May 14 2009 to November 10 2009 | | Start-of-day available: 5,852.89 | | Current available: 5,852.89 |
|---|---|---|---|---|
| Debits & Credits for Checking Account: 009957379783 | | Start-of-day ledger: 5,852.89 | Current ledger: 5,852.89 | |

| ▼Date▲ | Description | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 11/05/09 | Check #5001 | | -147.11 | 5,852.89 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 6,000.00 | | 6,000.00 |

*Generated November 12 2009 at 08:36:35*

< Back

< Back

*AIT OPERATING Account*

**Recent Account Activity** May 14 2009 to November 10 2009

Debits & Credits for Checking Account: 009957379767

Start-of-day available: 68,877.08
Current available: 68,877.08

Start-of-day ledger: 78,839.08
Current ledger: 78,839.08

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|--------|---------------|----------|---------|---------|
| 11/10/09 | Check #4001 | | -3,863.32 | 78,839.08 |
| 11/09/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 38,730.57 | | 82,702.40 |
| 11/06/09 | Deposited ck ret | | -5,915.79 | 43,971.83 |
| 11/06/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 252.55 | | 49,887.62 |
| 11/05/09 | ACH-MERCHANT BNKCD DEPOSIT 110509334227 708883 | 0.01 | | 49,635.07 |
| 11/03/09 | ACH-MERCHANT BNKCD INTERCHNG 110309334227 708883 | | -0.03 | 49,635.06 |
| 11/03/09 | ACH-MERCHANT BNKCD FEE 110309334227 708883 | | -20.50 | 49,635.09 |
| 11/03/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 5,915.79 | | 49,655.59 |
| 11/02/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 29.16 | | 43,739.80 |
| 10/30/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 274.10 | | 43,710.64 |
| 10/30/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 17,476.47 | | 43,436.54 |
| 10/28/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 838.83 | | 25,960.07 |
| 10/28/09 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 11,622.99 | | 25,121.24 |
| 10/27/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 3,498.25 | | 13,498.25 |
| 10/22/09 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 10,000.00 | | 10,000.00 |

*Generated November 12 2009 at 08:34:07*

< Back

In re __AIT Trucking Corp__
Debtor

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE - FILING TO DATE |
|---|---|---|
| Gross Revenues | 119,866.05 | |
| Less: Returns and Allowances | | |
| Net Revenue | 119,866.05 | |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs (attach schedule) | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | 119,866.05 | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefit Programs | | |
| Officer/Insider Compensation* | | |
| Insurance | | |
| Management Fees/Bonuses | | |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate   SALES | 3863.32 | |
| Taxes - Other | 210.00 | |
| Travel and Entertainment | | |
| Utilities | | |
| Other (attach schedule) | 946.09 | |
| Total Operating Expenses Before Depreciation | 4,156.09 | |
| Depreciation/Depletion/Amortization | 53,926.00 | |
| Net Profit (Loss) Before Other Income & Expenses | 59,404.11 | |
| OTHER INCOME AND EXPENSES | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | | |
| Net Profit (Loss) Before Reorganization Items | 59,464.11 | |

## SCHEDULE OF EXPENSES FOR THE PERIODS ENDING

| | NOVEMBER 2009 BUDGET | UNDER(OVER) ADJUSTED | | ADJUSTED | TOTAL | CK# | $ | CK# | $ | CK# | $ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SELLING EXPENSES | | | | | | | | | | | |
| T&E | 1,300.00 | | | 1,300.00 | 1,300.00 | | | | | | |
| TOTAL SELLING EXPENSES | 1,300.00 | | | 1,300.00 | 1,300.00 | | | | | | |
| GENERAL & ADMINISTRATIVE | | | | | | | | | | | |
| RENT/TAXES | 9,000.00 | 1,000.00 | 2,000.00 | 14,000.00 | 0.00 | 14,000.00 | 1007 | 9,000.00 | | | | |
| | | | | | | | 1008 | 1,000.00 | | | | |
| | | | | | | | 1009 | 2,000.00 | | | | |
| | | | | | | | 1010 | 2,000.00 | | | | |
| UTILITIES | 5,075.00 | (2,000.00) | | 3,075.00 | 3,075.00 | | 2837 | | | | | |
| PAYROLL | 55,641.36 | | 55,641.36 | (624.14) | 56,265.50 | | 2841 | | | | | |
| INSURANCE | 10,080.00 | (1,000.00) | (2,000.00) | 8,080.00 | 8,080.00 | | 1001 | 18,000.00 | | | | |
| TELEPHONE | 2,675.00 | | | 1,675.00 | 1,542.46 | 132.54 | 1002 | 265.50 | | | | |
| OFFICE EXPENSE | 1,460.00 | | | 1,460.00 | 1,347.13 | 112.87 | 1006 | 132.54 | | | | |
| POSTAGE | 350.00 | | | 350.00 | 350.00 | | 1005 | 112.87 | | | | |
| TOTAL GENERAL & ADMINISTRATIVE | 84,281.36 | | | 84,281.36 | 13,776.45 | | | | | | | |
| COST OF GOODS SOLD | | | | | | | | | | | |
| SALES TAX | 14,000.00 | | | 14,000.00 | (50.00) | 14,050.00 | 1005 | 18,185.68 | | | | |
| INSURANCE | 25,000.00 | | | 25,000.00 | 25,000.00 | | 4001 | 3,869.32 | | | | |
| PLATE EXPENSE | 0.00 | 5,000.00 | | 5,000.00 | 4,297.00 | 703.00 | 1004 | 703.00 | | | | |
| FUEL | 4,000.00 | | | 4,000.00 | 4,000.00 | | | | | | | |
| PARTS | 18,775.00 | (5,000.00) | | 11,775.00 | 9,064.80 | 2,710.20 | 1004 | 2,710.20 | | | | |
| BANK LOANS | 37,553.60 | | | 37,553.60 | 0.00 | | | | | | | |
| TOTAL COST OF GOODS SOLD | 97,128.60 | | | 97,128.60 | 42,311.80 | | | | | | | |
| TOTAL EXPENSES | 182,709.96 | | | 182,709.96 | 57,382.25 | | | | | | | |
| TOTAL CASH FLOW | 5,642.81 | | | 5,642.81 | | | | | | | | |
| FUNDS INCREASED BY: | | | | | | | | | | | |
| COLLECTIONS | 188,352.77 | | | 188,352.77 | | | | | | | | |

PROJECTED COMBINED CASH FLOW STATEMENT
10/9/2009
10/31/2009

FUNDS DECREASE BY:
COST OF GOODS SOLD        59,775.00        97,128.60

| | | |
|---|---:|---:|
| SALARIES AND WAGES | 45,741.36 | 60,988.47 |
| SALARIES AND WAGES SHAREHOLDER | 9,900.00 | 13,200.00 |
| SELLING | 1,300.00 | 1,300.00 |
| GENERAL & ADMINISTRATIVE | 28,640.00 | 28,640.00 |
| INTEREST EXPENSE | | |
| EQUIPMENT LINES ON REVENUE | 19,925.20 | 19,925.20 |
| INTEREST EXPENSE | | |
| EQUIPMENT LINES NO REVENUE | 17,428.40 | 17,428.40 |
| NET CASH DECREASE | 182,709.96 | 238,610.67 |
| NET INCREASE (DECREASE) IN CASH | 5,642.81 | (50,257.90) |
| CASH BEGINNING OF PERIOD | 71,000.00 | 71,000.00 |
| CASH END OF PERIOD | 76,642.81 | (50,257.90) |

# AIT TRUCKING CORP
## Profit & Loss
### October 9 - 31, 2009

|  | Oct 9 - 31, 09 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| INSURANCE INCOME | 195.00 |
| MILE INCOME | 64.38 |
| RENTAL INCOME | 1,915.99 |
| RENTING INCOME (L) | 3,146.27 |
| REPAIR INCOME (L) | 2,940.78 |
| **Total Income** | 8,262.42 |
| **Cost of Goods Sold** | |
| INSURANCE EXPENSE | 25,019.74 |
| IRS 2290 | 210.00 |
| PARTS | -149.28 |
| TOWING | 1,895.93 |
| **Total COGS** | 26,976.39 |
| **Gross Profit** | -18,713.97 |
| **Expense** | |
| HEALTH INSURANCE | 1,100.46 |
| INTEREST EXPENSE | 946.09 |
| PAYROLL EXPENSE (A) | 57,000.00 |
| SHOP INSURANCE | 1,406.70 |
| **Total Expense** | 60,453.25 |
| **Net Ordinary Income** | -79,167.22 |
| **Net Income** | -79,167.22 |

*(Handwritten annotations:)* AIT = 2,175.37 ; ALL ISLAND ; ALL ISLAND ; AIT ; ALL ISLAND ; ALL ISLAND ; AIT ; ALL ISLAND

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U S Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

\* Insider as defined in 11 U S C Section 101(31)

## BREAKDOWN OF "OTHER" CATEGORY

OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:

Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item

 In re __AFT Trucking Corp__
Debtor

Case No. __10/09/09 - 10/31/09__
Reporting Period:

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 55,402.23 | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | |
| Accounts Receivable (Net) | 75,641.09 | | |
| Note, Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | 43,547.38 | | |
| Professional Retainers | | | |
| Other Current Assets (attach schedule) | | | |
| *TOTAL CURRENT ASSETS* | 174,590.70 | | |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures, and Office Equipment | | | |
| Leasehold Improvement | | | |
| Vehicles | 3,904,863.65 | | |
| Less: Accumulated Depreciation | 1,371,516.00 | | |
| *TOTAL PROPERTY & EQUIPMENT* | 2,533,347.6 | | |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders: __Intere Co.__ | 385,209.66 | | |
| Other Assets (attach schedule) | | | |
| *TOTAL OTHER ASSETS* | 385,209.66 | | |
| *TOTAL ASSETS* | 3,093,147.91 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | | | |
| Taxes Payable (refer to FORM MOR-4) | 6,181.53 | | |
| Wages Payable | | | |
| Note, Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders | | | |
| Other Post-petition Liabilities (attach schedule) | | | |
| *TOTAL POST-PETITION LIABILITIES* | 6,181.53 | | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | | | |
| Secured Debt | 2,616,545.69 | | |
| Priority Debt | | | |
| Unsecured Debt   __Security Deposits__ | 25,500.00 | | |
| *TOTAL PRE-PETITION LIABILITIES* | 2,642,045.69 | | |
| *TOTAL LIABILITIES* | 2,648,197.22 | | |
| *OWNERS' EQUITY* | | | |
| Capital Stock | | | |
| Additional Paid In Capital | | | |
| Partners' Capital Account | | | |
| Owner's Equity Account | 150,000.00 | | |
| Retained Earnings - Pre-Petition | 287,184.42 | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity (attach schedule) | | | |
| Post-petition Contributions (attach schedule) | | | |
| *NET OWNERS' EQUITY* | | | |
| *TOTAL LIABILITIES AND OWNERS' EQUITY* | | | |

*Insider is defined in 11 U.S.C. Section 101(31).

FORM MOR-3
2/2008
PAGE 1 OF 2

BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash - Cash that is restricted for a specific use and not available to fund operations.  
Typically, restricted cash is segregated into a separate account, such as an escrow account.

In re _____    Case No. _____
_____
Debtor                        Reporting Period: _____

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes.

Attach photocopies of any tax returns filed during the reporting period.

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| Total State and Local | | | | | | |
| | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | 6,151.13 | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

In re  ATT Trucking Corp
_____
Debtor

Case No. 10/31/09 _____

Reporting Period: _____

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 64,862.14 (A) |
| Plus: Amounts billed during the period | 114,546.01 (B) |
| Less: Amounts collected during the period | 108,205.76 (C) |
| Total Accounts Receivable at the end of the reporting period | 71,641.07 (D) |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 27,247.00 | | | | 27,247.00 |
| 31 - 60 days old | | (5,167.79) | | | (5,167.79) |
| 61 - 90 days old | | | 6,537.16 | | 6,537.16 |
| 91+ days old | | | | 47,024.30 | 47,024.30 |
| Total Accounts Receivable | | | | | 71,641.07 |
| Less: Bad Debts (Amount considered uncollectible) | | | | 43,697.41 | 43,697.41 |
| Net Accounts Receivable | 27,247.00 | (5,167.79) | 6,537.16 | 3,306.71 | 31,943.02 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

# AIT TRUCKING CORP
## A/R Aging Summary
### As of October 31, 2009

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| DALSIMER INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| K&M PRODUCTIONS | 0.00 | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| LAWRENCE WALLACH | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.50 | 1,101.50 |
| TOTAL | 0.00 | 0.02 | 0.00 | 0.00 | 1,101.50 | 1,101.52 |

**TOTAL BILLING AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $115,266.31 | $20,201.01 # | $6,001.53 # | $7,083.28 # | $44,600.01 # | $193,152.14 | PAST DUE * |

**TOTAL MISC AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,299.74 | ($9,400.09) | $577.33 # | $1,560.02 # | ($6,842.45) | ($9,805.45) | PAST DUE * |

*[handwritten calculations:]*

```
    193,152.14  +
      9,805.45  -
    115,266.31  -
      4,299.74  -
     63,780.64      Ⓐ  Rentals
      1,101.50
     64,882.14

      4,299.74  ⟩ Current & Re Bill
    115,266.31
    119,566.05  Ⓑ
```

---

        51654341

10/1/2009  ATT TRUCKIN

|  | Payments | Mo Billing | Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |
| AGEING PMTS TOTAL | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAY | | | | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|---|
| $0.00 | $0.00 | | | S | $0.00 | $0.00 | PAST DUE * |
| | | | | | | | $0.00 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAY | | | | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | | | S | $0.00 | $0.00 |

---

        7186568525

10/1/2009  AMERICAN AIRFREIGHT TR

| OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|
| $11,962.35 | $3,846.37 | $12,664.00 | $20,779.98 |
| AGEING PMTS TOTAL | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $13,188.65 | $7,955.98 # | $0.00 | $0.00 | $0.00 | $21,144.63 | PAST DUE * |
| | | | | | | $20,779.98 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($524.65) | $0.00 | $0.00 | $160.00 # | $0.00 | ($364.65) |

---

        7187233800

10/1/2009  BRG LOGISTICS

| OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|
| $2,590.43 | $2,590.43 | $2,977.35 | $2,977.35 |
| AGEING PMTS TOTAL | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,977.35 | $0.00 | $0.00 | $0.00 | $0.00 | $2,977.35 | PAST DUE * |
| | | | | | | $2,977.35 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

---

Thursday, October 01, 2009

## TOTAL BILLING AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $89,947.77 | $26,260.27  # | $2,783.41  # | $5,960.23  # | $51,683.29  # | $176,634.97 | PAST DUE * |

## TOTAL MISC AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $623.79 | $986.73  # | ($7,951.20) | $577.33  # | ($5,759.13) | ($11,522.48) | PAST DUE * |

---

5165434100

11/1/2009   AIT TRUCKING CORP

|  | Payments | Mo Billing | Balance |
|---|---|---|---|
|  | $0.00 | $0.00 | $0.00 |

### BILLING FOR AGEING

| CURRENT MO | 30 DAYS | | | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | $0.00 | PAST DUE |
|  |  |  |  |  |  | $0.00 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | | | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | | | $0.00 | $0.00 |

*(handwritten notes)*
176,634·97 +
11,522·48 -
165,112·49 =
89,947·77 -
623·79 +
74,540·93
1,101.50 Rental
75,642.43
current P/W (1)

---

7186568525

11/1/2009   AMERICAN AIRFREIGHT TR

|  | $20,779.98 | Payments $7,955.98 | Mo Billing $5,785.60 | Balance $18,609.60 |
|---|---|---|---|---|

### BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $5,785.60 | $13,188.65  # | $0.00 | $0.00 | $0.00 | $18,974.25 | PAST DUE |
|  |  |  |  |  |  | $18,609.60 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | ($524.65) | $0.00 | $0.00 | $160.00  # | ($364.65) |

---

7187233800

11/1/2009   BRG LOGISTICS

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
|  | $2,977.35 | $2,977.35 | $2,590.43 | $2,590.43 |

### BILLING FOR AGEING

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,590.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2,590.43 | PAST DUE |
|  |  |  |  |  |  | $2,590.43 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

---

**TOTAL BILLING AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $89,947.77 | $26,260.27 # | $2,783.41 # | $5,960.23 # | $51,683.29 # | $176,634.97 | PAST DUE * |

**TOTAL MISC AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $623.79 | $986.73 # | ($7,951.20) | $577.33 # | ($5,759.13) | ($11,522.48) | PAST DUE * |

---

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 5165434100 | $0.00 | $0.00 | $0.00 | $0.00 |
| 11/1/2009  ATT TRUCKING CORP | | | | |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |

$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

---

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 7186568525 | $20,779.98 | $7,955.98 | $5,785.60 | $18,609.60 |
| 11/1/2009  AMERICAN AIRFREIGHT TR | | | | |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $5,785.60 | $13,188.65 # | $0.00 | $0.00 | $0.00 | $18,974.25 | PAST DUE * |

$18,609.60

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | ($524.65) | $0.00 | $0.00 | $160.00 # | ($364.65) |

---

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 7187233800 | $2,977.35 | $2,977.35 | $2,590.43 | $2,590.43 |
| 11/1/2009  BRG LOGISTICS | | | | |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,590.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2,590.43 | PAST DUE * |

$2,590.43

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

0 • C



```
10,684.27  +
17,089.82  +
14,821.96  +
42,596.05  *
 1,101.50
45,697.58
```

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 5165055100 | | | $9,257.54 | $9,188.42 | $6,230.53 | $6,299.65 |

11/1/2009  CENTURY CARRIERS INC

**BILLING FOR AGEING** | | | | **AGEING PMTS** | | |

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,407.98 | $3.00  # | $0.00 | $0.00 | $0.00 | $4,410.98 | PAST DUE ↱ |
| | | | | | | $6,299.65 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,822.55 | $66.12  # | $0.00 | $0.00 | $0.00 | $1,888.67 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 5163745100 | | | $2,652.50 | $2,429.85 | $1,943.88 | $2,166.53 |

11/1/2009  CHAP A NOSH OF CEDARHU

**BILLING FOR AGEING** | | | | **AGEING PMTS** | | |

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,943.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,943.88 | PAST DUE ↱ |
| | | | | | | $2,166.54 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $222.66  # | $0.00 | $0.00 | $0.00 | $222.66 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 5162390244 | | | $101,241.23 | $0.00 | $0.00 | $101,241.23 |

11/1/2009  COUGAR EXPRESS INC

**BILLING FOR AGEING** | | | | **AGEING PMTS** | | |

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $2,852.16  # | $7,110.85  # | $9,963.01 | PAST DUE ↱ |
| | | | | | | $101,241.23 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $42.78 # | $53.48 # | $91,181.96 # | $91,278.22 |

10,684.77

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 25162390244 | | | ($90,556.96) | $0.00 | $0.00 | ($90,556.96) |

11/1/2009  COUGAR EXPRESS INC - LEG

**BILLING FOR AGEING** | | | | **AGEING PMTS** | | |

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ↱ |
| | | | | | | ($90,556.96) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($90,556.96) | ($90,556.96) |

| | 5165238413 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | CSM SERVICES INC | | | $69,448.69 | $0.00 | $0.00 | $69,448.69 |

**BILLING FOR AGEING** · AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $10,237.27 # | $10,237.27 | PAST DUE ↑ |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $59,211.42 # | $59,211.42 |

$69,448.69

| | 25165238413 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | CSM SERVICES INC - LEGAL | | | ($69,448.69) | $0.00 | $0.00 | ($69,448.69) |

**BILLING FOR AGEING** · AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ↑ |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($69,448.69) | ($69,448.69) |

($69,448.69)

| | 6312931680 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | DIAMOND TRUCK LEASING | | | $231,611.72 | $0.00 | $0.00 | $231,611.72 |

**BILLING FOR AGEING** · AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,336.48 # | $14,336.48 | PAST DUE ↑ |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $217,275.54 # | $217,275.54 |

$231,612.02

17,089.82

| | 26312931680 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | DIAMOND TRUCK LEASING - | | | ($214,522.20) | $0.00 | $0.00 | ($214,522.20) |

**BILLING FOR AGEING** · AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ↑ |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($214,522.20) | ($214,522.20) |

($214,522.20)

## 5168892693
## 11/1/2009  DUFFY INSTALLATION INC

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $1,430.46 | $1,430.46 | $1,430.46 | $1,430.46 |

**BILLING FOR AGEING**  — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,430.46 | $0.00 | $0.00 | $0.00 | $0.00 | $1,430.46 | PAST DUE $ |

$1,430.46

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 7183376600
## 11/1/2009  ELITE CATERING

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING**  — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE $ |

$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 7183416687
## 11/1/2009  FIREBIRD FREIGHT SERVICE

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $71,609.79 | $10,805.91 | $4,747.29 | $65,551.17 |

**BILLING FOR AGEING**  — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,873.04 | $0.00 | $2,375.59  # | $0.00 | $0.00 | $7,248.63 | PAST DUE $ |

$65,551.20

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($125.75) | $29.16  # | $0.00 | $0.00 | $58,399.16 # | $58,302.57 |

7,152.04

## 27183416687
## 11/1/2009  FIREBIRD FREIGHT SERVICE

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | ($58,399.16) | $0.00 | $0.00 | ($58,399.16) |

**BILLING FOR AGEING**  — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE $ |

($58,399.16)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($58,399.16) | ($58,399.16) |

| | 6319266627 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | HUDSON TRUCKING | | | $4,616.58 | $1,450.00 | $1,863.19 | $5,029.77 |
| | | | | | AGEING PMTS | | |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,829.04 | $2,276.55 # | $407.82 # | $0.00 | $0.00 | $4,513.42 | PAST DUE ? |
| | | | | | | $5,029.77 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $34.15 | $74.48 # | $0.00 | $34.29 # | $373.43 # | $516.35 |

| | 6316944397 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | INTERNATIONAL TRUCKING | | | $92,846.36 | $2,727.20 | $3,581.48 | $93,700.64 |
| | | | | | AGEING PMTS | | |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,581.48 | $2,895.16 # | $0.00 | $0.00 | $0.00 | $6,476.64 | PAST DUE ? |
| | | | | | | $93,700.64 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $87,224.00 # | $87,224.00 |

6,476.64

| | 26316944397 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | INTERNATIONAL TRUCKING | | | ($87,224.00) | $0.00 | $0.00 | ($87,224.00) |
| | | | | | AGEING PMTS | | |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |
| | | | | | | ($87,224.00) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($87,224.00) | ($87,224.00) |

| | 25165991330 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 11/1/2009 | KOTIMSKY & TUCHMAN OF | | | ($97,173.04) | $0.00 | $0.00 | ($97,173.04) |
| | | | | | AGEING PMTS | | |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ? |
| | | | | | | ($97,173.04) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($97,173.04) | ($97,173.04) |

**5165991330**  |  OldBalance  |  Payments  |  Mo Billing  |  Balance

11/1/2009  KOTIMSKY & TUCHMAN OF  |  $111,995.00  |  $0.00  |  $0.00  |  $111,995.00

BILLING FOR AGEING  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $1,666.52  # | #  $12,816.35  # | $14,482.87 | PAST DUE ＊ |

MISC FOR AGEING  —  $111,995.00

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $97,512.13 # | $97,512.13 |

---

**5162560414**  |  OldBalance  |  Payments  |  Mo Billing  |  Balance

11/1/2009  MAC TRANSPORT SERVICE I  |  $4,174.88  |  $1,688.87  |  $1,799.61  |  $4,285.62

BILLING FOR AGEING  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,765.32 | $2,285.87  # | $0.00 | $0.00 | $0.00 | $4,051.19 | PAST DUE ＊ |

MISC FOR AGEING  —  $4,285.62

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $34.29 | $0.00 | $26.15 # | $33.04 # | $140.95 # | $234.43 |

---

**5166795353**  |  OldBalance  |  Payments  |  Mo Billing  |  Balance

11/1/2009  MME ENTERTAINMENT  |  $2,041.61  |  $2,041.61  |  $2,185.07  |  $2,185.07

BILLING FOR AGEING  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,704.63 | $0.00 | $0.00 | $0.00 | $0.00 | $1,704.63 | PAST DUE ＊ |

MISC FOR AGEING  —  $2,185.07

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $480.44 | $0.00 | $0.00 | $0.00 | $0.00 | $480.44 |

---

**5162501807**  |  OldBalance  |  Payments  |  Mo Billing  |  Balance

11/1/2009  MO TRUCKING INC  |  $11,622.99  |  $11,622.99  |  $8,140.83  |  $8,140.83

BILLING FOR AGEING  —  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $8,346.73 | $0.00 | $0.00 | $0.00 | $0.00 | $8,346.73 | PAST DUE ＊ |

MISC FOR AGEING  —  $8,140.83

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($205.90) | $0.00 | $0.00 | $0.00 | $0.00 | ($205.90) |

| | 7184911116 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | 11/1/2009 PAYLESS FREIGHT SYSTEMS | | | $54,435.24 | $0.00 | $0.00 | $54,435.24 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $3,137.80  # | $3,137.80 | PAST DUE * |

**MISC FOR AGEING**

$54,435.24

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $51,297.44 # | $51,297.44 |

| | 27184911116 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | 11/1/2009 PAYLESS FREIGHT SYSTEMS | | | ($54,435.24) | $0.00 | $0.00 | ($54,435.24) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |

**MISC FOR AGEING**

($54,435.24)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($54,435.24) | ($54,435.24) |

| | 6318883132 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | 11/1/2009 POLO LINEN SERVICE INC | | | $251,524.93 | $0.00 | $6,364.64 | $257,889.57 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $6,027.54 | $5,520.60  # | $0.00 | $0.00 | $0.00 | $11,548.14 | PAST DUE * |

**MISC FOR AGEING**

$257,889.57

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $337.10 | $395.16  # | $0.00 | $0.00 | $245,609.17 # | $246,341.43 |

| | 26318883132 | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | 11/1/2009 POLO LINEN SERVICE INC - L | | | ($245,430.37) | $0.00 | $0.00 | ($245,430.37) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |

**MISC FOR AGEING**

($245,430.37)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $178.80  # | $0.00 | $0.00 | ($245,609.17) | ($245,430.37) |

|  | 7189953616 | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 11/1/2009 QUICK INTERNATIONAL | | | $9,342.82 | $9,342.82 | $9,342.82 | $9,342.82 |

| BILLING FOR AGEING | | | | AGEING PMTS | | |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| $9,342.82 | $0.00 | $0.00 | $0.00 | $0.00 | $9,342.82 | PAST DUE + |

| MISC FOR AGEING | | | | | | $9,342.82 |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

|  | 5163482046 | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 11/1/2009 SUPERIOR LAUNDRY SERVIC | | | $13,337.68 | $13,017.68 | $6,608.21 | $6,928.21 |

| BILLING FOR AGEING | | | | AGEING PMTS | | |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| $8,298.04 | $0.00 | $0.00 | $0.00 | $0.00 | $8,298.04 | PAST DUE + |

| MISC FOR AGEING | | | | | | $6,928.21 |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| ($1,689.83) | $320.00 # | $0.00 | $0.00 | $0.00 | ($1,369.83) | |

|  | 2128364053 | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 11/1/2009 VAN ECUADOR SEA FOODS I | | | $65,906.89 | $0.00 | $0.00 | $65,906.89 |

| BILLING FOR AGEING | | | | AGEING PMTS | | |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| $0.00 | $0.00 | $0.00 | $1,441.55 # | $4,044.55 # | $5,486.10 | PAST DUE + |

| MISC FOR AGEING | | | | | | $65,906.89 |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| $0.00 | $0.00 | $56,965.14 # | $231.52 # | $3,224.13 # | $60,420.79 | |

2.62

|  | 22128364053 | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 11/1/2009 VAN ECUADOR SEA FOODS I | | | ($65,885.27) | $0.00 | $0.00 | ($65,885.27) |

| BILLING FOR AGEING | | | AGEING PMTS | |
|---|---|---|---|---|

| MISC FOR AGEING | | | | | | #Error |
|---|---|---|---|---|---|---|
| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
| $0.00 | $0.00 | ($65,885.27) | $0.00 | $0.00 | ($65,885.27) | |

|  | 2122736183 | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 11/1/2009 | YOUNG ADULT INSTITUTE | | $27,667.83 | $27,667.83 | $27,667.83 | $27,667.83 |

BILLING FOR AGEING                                      AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $27,667.83 | $0.00 | $0.00 | $0.00 | $0.00 | $27,667.83 | PAST DUE ₹ |

$27,667.83

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

|  | 5165695520 | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 11/1/2009 | ZOMICKS FOOD PRODUCTS | | $5,899.22 | $4,458.79 | $289.69 | $1,730.12 |

BILLING FOR AGEING                                      AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $352.95 | $90.43  # | $0.00 | $0.00 | $0.00 | $443.38 | PAST DUE ₹ |

$1,730.12

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($63.26) | $225.00  # | $900.00 # | $225.00 # | $0.00 | $1,286.74 |

In re _____  Case No. _____
    Debtor  Reporting Period: _____

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.). Attach additional sheets if necessary.

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS TO INSIDERS | | | |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

# DEBTOR QUESTIONNAIRE

| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax return? | | X |
| 4 Are workers' compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8 Are any post petition payroll taxes past due? | | X |
| 9 Are any post petition State or Federal income taxes past due? | | X |
| 10 Are any post petition real estate taxes past due? | | X |
| 11 Are any other post petition taxes past due? | | X |
| 12 Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 Are any amounts owed to post petition creditors delinquent? | | X |
| 14 Are any wage payments past due? | | X |
| 15 Have any post petition loans been been received by the Debtor from any party? | | X |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | X |