UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re _____
**ALL ISLAND TRUCK LEASING CORP**
3480 Hampton Road
Oceanside New York 11572

Debtor

Case No. _8-09-77670 REG_

Reporting Period: _2/28/10_

Federal Tax I.D. # _11-2717693_

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CONT) | ✓ | |
| Copies of bank statements | | ✓ | |
| Cash disbursements journals | | ✓ | |
| Statement of Operations | MOR-2 | ✓ | |
| Balance Sheet | MOR-3 | ✓ | |
| Status of Post-petition Taxes | MOR-4 | ✓ | |
| Copies of IRS Form 6123 or payment receipt | | ✓ | |
| Copies of tax returns filed during reporting period | | ✓ | |
| Summary of Unpaid Post-petition Debts | MOR-4 | ✓ | |
| Listing of Aged Accounts Payable | | ✓ | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | ✓ | |
| Taxes Reconciliation and Aging | MOR-5 | ✓ | |
| Payments to Insiders and Professional | MOR-6 | ✓ | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | ✓ | |
| Debtor Questionnaire | MOR-7 | ✓ | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ VP          Date _3/10/10_

Signature of Authorized Individual*          Date _____

Printed Name of Authorized Individual          Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation, a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

In re _____

Debtor    **ALL ISLAND TRUCK LEASING CORP**
          3480 Hampton Road
          Oceanside, New York 11572

Case No. 8- 09-77670-REG
Reporting Period: 2/28/10

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the CURRENT MONTH-ACTUAL column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| | OPER. | PAYROLL | TAX | OTHER | |
| **ACCOUNT NUMBER (LAST 4)** | | | | | |
| CASH BEGINNING OF MONTH | 16,710.30 | 5,039.98 | 2861.52 | | 24,611.80 |
| RECEIPTS | | | | | |
| CASH SALES | | | | | |
| ACCOUNTS RECEIVABLE - PRE PETITION | | | | | |
| ACCOUNTS RECEIVABLE - POST PETITION | 111,314.05 | | | | 111,314.05 |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | | | | | 5,286.83 |
| OTHER (ATTACH LIST) Rentals w/o | 5,286.83 | | | | 100,211.18 |
| TRANSFERS (FROM DIP ACCTS) | 20,000.00 | 80,211.18 | ⊖ | | 216,812.06 |
| TOTAL RECEIPTS | 136,600.88 | 80,211.18 | | | |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | | 75,982.61 | | | 75,982.61 |
| PAYROLL TAXES | | | | | |
| SALES, USE & OTHER TAXES | | | | | |
| INVENTORY PURCHASES | | | | | |
| SECURED/RENTAL/LEASES | 10,459.05 | | | | 10,459.05 |
| INSURANCE | 25,144.43 | | | | 25,144.43 |
| ADMINISTRATIVE | 229.73 | | | | 229.73 |
| SELLING | | | | | |
| OTHER (ATTACH LIST) Cost of Goods | 16,151.74 | | | | 16,151.74 |
| OWNER DRAW | | | | | |
| TRANSFERS (TO DIP ACCTS) | 80,211.18 | | | | 80,211.18 |
| PROFESSIONAL FEES | | | | | |
| U.S. TRUSTEE QUARTERLY FEES | | | | | |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 132,166.13 | 75,982.61 | ⊖ | | 208,148.74 |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 4,434.75 | 4,228.57 | ⊖ | | 8,663.32 |
| CASH - END OF MONTH | 21,145.05 | 9,268.55 | 2,861.52 | | 33,274.12 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED

DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | |

ALL ISLAND TRUCK LEASING
DAILY CASH

| DATE | DAILY DEPOSIT | A/R |
|---|---|---|
| 2/1/2010 | 2,658.30 | A/R |
| 2/2/2010 | 4,890.28 | A/R |
| 2/3/2010 | 3,176.30 | A/R |
| 2/4/2010 | 530.08 | A/R |
| 2/5/2010 | 2,320.32 | A/R |
| 2/8/2010 | 9,714.03 | A/R |
| 2/9/2010 | 29,712.79 | A/R |
| 2/9/2010 | 3,043.76 | A/R |
| 2/11/2010 | 8,933.08 | A/R |
| 2/16/2010 | 1,806.49 | A/R |
| 2/17/2010 | 1,900.00 | A/R |
| 2/18/2010 | 2,636.76 | A/R |
| 2/19/2010 | 1,733.62 | A/R |
| 2/22/2010 | 6,419.81 | A/R |
| 2/23/2010 | 12,179.50 | A/R |
| 2/24/2010 | 1,455.36 | A/R |
| 2/25/2010 | 11,659.97 | A/R |
| 2/25/2010 | 500.00 | A/R |
| 2/25/2010 | 2,419.76 | A/R |
| 2/26/2010 | 3,833.84 | A/R |
| 2/26/2010 | 111,314.05 | |
| 2/1/2010 | 311.37 | WO |
| 2/3/2010 | 20,000.00 | TRANSFER |
| 2/5/2010 | 98.03 | RENTAL |
| 2/5/2010 | 133.88 | RENTAL |
| 2/5/2010 | 144.64 | RENTAL |
| 2/8/2010 | 1,196.02 | WO |
| 2/11/2010 | 733.91 | WO |
| 2/16/2010 | 163.75 | PLATES |
| 2/19/2010 | 115.41 | RENTAL |
| 2/22/2010 | 300.00 | RENTAL |
| 2/23/2010 | 551.00 | RENTAL |
| 2/24/2010 | 300.00 | RENTAL/WO |
| 2/24/2010 | 531.22 | WO |
| 3/26/2010 | 737.60 | WO |
| | 25,286.83 | |
| | 136,600.88 | |

# ALL ISLAND TRUCK LEASING CORP.

Register: 10003 · CITI BANK PAYROLL ACCOUNT

From 02/01/2010 through 02/28/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/03/2010 | DM | ALL ISLAND TRUCK | 10001 · CITI BANK O... | | | X | 5,000.00 | 10,039.98 |
| 02/04/2010 | DM | ALL ISLAND TRUC... | 10001 · CITI BANK O... | | | X | 18,977.33 | 29,017.31 |
| 02/04/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | | 6,179.28 | X | | 22,838.03 |
| 02/04/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | | 5,004.61 | X | | 17,833.42 |
| 02/04/2010 | DM | CITI BANK | 70174 · BANK CHAR... | | 132.91 | X | | 17,700.51 |
| 02/04/2010 | 226138 | EMPLOYEEE | 20218 · EXCHANGE | | 622.94 | X | | 17,077.57 |
| 02/04/2010 | 226139 | EMPLOYEEE | 20218 · EXCHANGE | | 731.07 | X | | 16,346.50 |
| 02/04/2010 | 226140 | EMPLOYEEE | 20218 · EXCHANGE | | 315.98 | X | | 16,030.52 |
| 02/04/2010 | 226141 | EMPLOYEEE | 20218 · EXCHANGE | | 586.63 | X | | 15,443.89 |
| 02/04/2010 | 226142 | EMPLOYEEE | 20218 · EXCHANGE | | 517.11 | X | | 14,926.78 |
| 02/04/2010 | 226143 | EMPLOYEEE | 20218 · EXCHANGE | | 302.54 | X | | 14,624.24 |
| 02/04/2010 | 226144 | EMPLOYEEE | 20218 · EXCHANGE | | 2,570.95 | X | | 12,053.29 |
| 02/04/2010 | 226145 | EMPLOYEEE | 20218 · EXCHANGE | | 2,137.22 | X | | 9,916.07 |
| 02/11/2010 | DM | ALL ISLAND TRUC... | 10001 · CITI BANK O... | | | X | 18,832.38 | 28,748.45 |
| 02/11/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | DIRECT DEP... | 7,531.92 | X | | 21,216.53 |
| 02/11/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | PAYROLL TA... | 6,151.95 | X | | 15,064.58 |
| 02/11/2010 | 226146 | EMPLOYEEE | 20218 · EXCHANGE | | 622.94 | | | 14,441.64 |
| 02/11/2010 | 226147 | EMPLOYEEE | 20218 · EXCHANGE | | 731.07 | X | | 13,710.57 |
| 02/11/2010 | 226148 | EMPLOYEEE | 20218 · EXCHANGE | | 315.98 | X | | 13,394.59 |
| 02/11/2010 | 226149 | EMPLOYEEE | 20218 · EXCHANGE | | 586.63 | X | | 12,807.96 |
| 02/11/2010 | 226150 | EMPLOYEEE | 20218 · EXCHANGE | | 517.11 | X | | 12,290.85 |
| 02/11/2010 | 226151 | EMPLOYEEE | 20218 · EXCHANGE | | 228.56 | X | | 12,062.29 |
| 02/11/2010 | 226152 | EMPLOYEEE | 20218 · EXCHANGE | | 2,137.22 | | | 9,925.07 |
| 02/16/2010 | dm | ADP INC. | 6560 · Payroll Expenses | | 132.91 | X | | 9,792.16 |
| 02/18/2010 | CM | ALL ISLAND TRUCK | 10001 · CITI BANK O... | Deposit | | X | 18,430.13 | 28,222.29 |
| 02/18/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | PAYROLL TA... | 6,035.25 | X | | 22,187.04 |
| 02/18/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | DIRECT DEP... | 7,531.88 | X | | 14,655.16 |
| 02/18/2010 | DM | ADP INC. | 6560 · Payroll Expenses | | 133.29 | X | | 14,521.87 |
| 02/18/2010 | 226153 | EMPLOYEEE | 20218 · EXCHANGE | | 622.94 | | | 13,898.93 |
| 02/18/2010 | 226154 | EMPLOYEEE | 20218 · EXCHANGE | | 731.07 | X | | 13,167.86 |
| 02/18/2010 | 226155 | EMPLOYEEE | 20218 · EXCHANGE | | 104.71 | | | 13,063.15 |
| 02/18/2010 | 226156 | EMPLOYEEE | 20218 · EXCHANGE | | 586.63 | X | | 12,476.52 |
| 02/18/2010 | 226157 | EMPLOYEEE | 20218 · EXCHANGE | | 517.11 | X | | 11,959.41 |
| 02/18/2010 | 226158 | EMPLOYEEE | 20218 · EXCHANGE | | 154.35 | X | | 11,805.06 |
| 02/18/2010 | 226159 | EMPLOYEEE | 20218 · EXCHANGE | | 2,137.22 | | | 9,667.84 |
| 02/25/2010 | DM | ALL ISLAND TRUC... | 10001 · CITI BANK O... | | | X | 18,971.34 | 28,639.18 |
| 02/25/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | DIRECT DEP... | 7,531.92 | X | | 21,107.26 |
| 02/25/2010 | DM | ALL ISLAND TRUCK | 20218 · EXCHANGE | PAYROLL TA... | 6,162.47 | X | | 14,944.79 |
| 02/25/2010 | DM | ADP INC. | 6560 · Payroll Expenses | | 275.00 | X | | 14,669.79 |

Register: 10003 · CITI BANK PAYROLL ACCOUNT

From 02/01/2010 through 02/28/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/25/2010 | 226160 | EMPLOYEEE | 20218 · EXCHANGE | | 622.94 | | | 14,046.85 |
| 02/25/2010 | 226161 | EMPLOYEEE | 20218 · EXCHANGE | | 731.07 | | | 13,315.78 |
| 02/25/2010 | 226162 | EMPLOYEEE | 20218 · EXCHANGE | | 370.43 | | | 12,945.35 |
| 02/25/2010 | 226163 | EMPLOYEEE | 20218 · EXCHANGE | | 586.63 | | | 12,358.72 |
| 02/25/2010 | 226164 | EMPLOYEEE | 20218 · EXCHANGE | | 517.11 | | | 11,841.61 |
| 02/25/2010 | 226165 | EMPLOYEEE | 20218 · EXCHANGE | | 302.55 | | | 11,539.06 |
| 02/25/2010 | 226166 | EMPLOYEEE | 20218 · EXCHANGE | ` | 2,137.22 | | | 9,401.84 |
| 02/26/2010 | DM | ADP INC. | 6560 · Payroll Expenses | | 133.29 | X | | 9,268.55 |

SCHEDULE OF EXPENSES FOR THE PERIODS ENDING

| | JANUARY CARRY OVER UNDER (OVER) | FEBRUARY 2010 +JANUARY | FEBRUARY 2009 | FEBRUARY 2010 ADJUSTED | UNDER (OVER) BUDGET | TOTAL | CK# | $ |
|---|---|---|---|---|---|---|---|---|
| **SELLING EXPENSES** | | | | | | | | |
| T&E | 191.50 | 1,300.00 | 1,491.50 | 1,491.50 | 1,261.77 | 229.73 ✓ | | |
| **TOTAL SELLING EXPENSES** | 191.50 | 1,300.00 | 1,491.50 | 1,491.50 | 1,261.77 | 229.73 ✓ | | |
| **GENERAL & ADMINISTRATIVE** | | | | | | | | |
| RENT/TAXES | 142.17 | 18,000.00 | 18,142.17 | 18,142.17 | 189.56 | 17,952.61 | | |
| UTILITIES | 3,695.32 | 5,075.00 | 8,770.32 | 8,770.32 | 4,981.61 | 3,788.71 | | |
| PAYROLL | 35,535.59 | 92,735.60 | 128,271.19 | 128,271.19 | 47,352.01 | 80,919.18 | | |
| INSURANCE | 4,562.97 | 10,580.00 | 15,142.97 | 15,142.97 | 8,121.22 | 7,021.22 | | |

Detail (CK# / $):

| CK# | $ |
|---|---|
| 1300 | 139.00 |
| 1337 | 100.73 |
| 1283 | 9,000.00 |
| 1284 | 1,000.00 |
| 1285 | 2,000.00 |
| 1286 | 2,000.00 |
| 1287 | 1,342.50 |
| 1288 | 959.00 |
| 1289 | 1,651.11 |
| 1306 | 567.13 |
| 1310 | 1,858.24 |
| 1311 | 116.05 |
| 1313 | 1,247.29 |
| 1294 | 5,000.00 |
| DM | 18,977.33 |
| DM | 177.00 |
| DM | 18,832.38 |
| DM | 177.00 |
| 1302 | 177.00 |
| DM | 18,430.13 |
| DM | 177.00 |
| 1338 | 177.00 |
| DM | 18,971.34 |
| DM | 177.00 |
| 1346 | 165.18 |
| DM | 172.53 |
| DM | 3,799.38 |
| DM | 11.53 |
| 1295 | 89.47 |
| DM | 75.00 |
| DM | 2,000.00 |
| 1301 | 42.07 |
| 1312 | 210.68 |
| DM | 77.00 |

| Account | | | | | Code | Amount |
|---|---|---|---|---|---|---|
| TELEPHONE | 2,782.58 | 2,675.00 | 5,457.58 | 5,457.58 | 3,474.84 | DM 1955.76 |
| | | | | | | DM AIT 1982.74 |
| | | | | | DM AIT | |
| | | | | | DM 1303 | 4.16 |
| | | | | | 1304 | 374.22 |
| | | | | | 1305 | 332.38 |
| | | | | | | 27.22 |
| | | | | | | 88.53 |
| | | | | | | 336.19 |
| | | | | | | 626.24 |
| | | | | | | 162.73 |
| | | | | | 1315 | 49.59 |
| | | | | | 1316 | 359.86 |
| OFFICE EXPENSE | (3,698.83) | 1,460.00 | (2,238.83) | (2,238.83) | (6,488.27) | DM AIT 1317 269.15 |
| | | | | | DM AIT | 1,930.25 |
| | | | | | DM | 261.20 |
| | | | | | DM AIT | 38.17 |
| | | | | | DM | 19.95 |
| | | | | | DM | (0.20) |
| | | | | | OM | 41.31 |
| | | | | | OM | (0.01) |
| | | | | | OM | 19.95 |
| | | | | | 1807 | 91.25 |
| | | | | | 1314 | 192.26 |
| | | | | | DM | 1,322.77 |
| | | | | | DM | 19.95 |
| | | | | | | 43.44 |
| POSTAGE EXPENSE | 605.87 | 350.00 | 955.87 | 955.87 | 607.83 | 1328 348.04 348.04 |
| TOTAL GENERAL & ADMINISTRATIVE | 43,625.67 | 130,875.60 | 174,501.27 | 174,501.27 | 58,239.33 | 116,261.94 |
| | | | | | | |
| COST OF GOODS SOLD | | | | | | |
| SALES TAX | 9,371.81 | 14,000.00 | 23,371.81 | 23,371.81 | 19,941.42 | 3,480.39 DMAIT 3,480.39 |
| INSURANCE | 15,365.20 | 25,000.00 | 40,365.20 | 40,365.20 | 11,907.63 | 28,457.57 4024 25,019.74 |
| | | | | | | 88.86 DM 1335 3,437.83 |
| | | | | | | 0.00 |
| | | | | | DM 1299 | 67.00 |
| | | | | | | 0.00 |
| | | | | | DM | 297.50 |
| PLATE EXPENSE | (3,107.14) | 2,500.00 | (607.14) | (607.14) | (1,504.64) | 328.00 |
| | | | | | DM | 5.00 |
| | | | | | DMAIT | 15.00 |
| | | | | | DM 1340 | 155.00 |
| | | | | | 1343 | 15.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **FUEL** | 9,492.02 | 4,000.00 | 13,492.02 | | 13,492.02 | 12,244.68 | 1,247.34 | DM |
| **PARTS** | (16,091.62) | 16,775.00 | 683.38 | | 683.38 | (13,338.52) | 14,021.90 | DM |

| Code | Amount | |
|---|---|---|
| 1344 | 15.00 | |
| | 175.28 | |
| | 67.00 | |
| | 202.29 | |
| 1290 | 122.11 | DM |
| | 405.58 | |
| | 47.01 | |
| | 204.08 | |
| 1281 | 23.99 | DM |
| 1282 | 49.00 | |
| 1291 | 395.00 | |
| 1292 | 538.00 | |
| 1293 | 233.60 | |
| 1296 | 626.12 | |
| 1297 | 434.05 | |
| 1298 | 990.02 | DM |
| | 120.00 | |
| 1309 | 2,063.82 | DM |
| | 213.50 | |
| 1318 | 1,477.77 | |
| 1319 | 345.00 | |
| 1320 | 917.25 | |
| 1321 | 918.48 | |
| 1322 | 271.80 | |
| 1323 | 190.00 | |
| 1324 | 118.80 | |
| 1325 | 335.50 | |
| 1326 | 28.00 | |
| 1327 | 154.91 | |
| 1329 | 50.00 | |
| 1330 | 230.00 | |
| 1331 | 482.70 | |
| 1332 | 180.00 | |
| 1333 | 792.67 | |
| 1336 | 275.64 | |
| 1339 | 254.51 | |
| | 96.70 | |
| 1341 | 95.45 | DM |
| 1342 | 329.95 | |
| | 420.00 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK LOANS INTEREST ONLY | 37353.6 | 37,353.60 | 74,707.20 | 74,707.20 | 74,707.20 | 0.00 | 1345 393.66 |
| TOTAL COST OF GOODS SOLD | 52,383.87 | 99,628.60 | 152,012.47 | 152,012.47 | 103,955.77 | 48,054.70 | |
| TOTAL EXPENSES | 96,201.04 | 231,804.20 | 328,005.24 | 223,021.85 | 163,458.87 | 164,546.37 | |
| TOTAL CASH FLOW | 147,615.70 | (13,285.45) | | (223,021.85) | (175,234.97) | 42,196.28 | 164,546.37 |
| FUNDS INCREASED BY: COLLECTIONS | 207,914.21 | 218,518.75 | | | (11,776.10) | 205,742.65 | |
| BANK PAYMENTS | | | | | | 77,000.00 | 4026 55,000.00 / 4027 12,000.00 |
| TRUSTEE PAYMENTS | | | | | | 975.00 | 4028 10,000.00 / 4025 975.00 |

ADJ
PMTS

AMERIFLEX
AMERIFLEX
AT&T
AT&T
AT&T
AT&T
BROADVIEW
CABLEVISION
VERIZON
VERIZON
VERIZON
CITBANK
APPLE STORE
STAPLES
STAPLES
CITBANK
CITBANK
CITBANK
STAPLES
CITBANK
CITBANK
STAPLES
GENERAL SECURITY
STAPLES
GOTOMYPC
CITIBANK
PITNEY BOWES

NYS
AICCO
AICCO
PVB
CITY OF LONG BEACH
DMV
DMV
EZ PASS
DMV
LONG BEACH COURT
COMMISSIONER OF TAX
DMV

COMMISSIONER OF TAX
IFLEET
EXXON
US PETROLEUM
IFLEET
IFLEET
GULF
IFLEET
GULF
CRASH & RUST
TOUGH OF GLASS
MAVIS TIRE
MERRICK DODGE
SYOSSET TRUCK
COUNTRY FORD
SYOSSET TRUCK
PJ ALARM
LIFCO
HOME DEPOT
SYOSSET TRUCK
AES
B&N
BARNWELL
CINTAS
COMMERCIAL TRAILER
EVEREADY
LONG BEACH MOTORS
NAC
NY PETERBUILT
TRUCK & AUTO WORKS
TUMINO'S
WILLIAMS ENGINE
MAVIS TIRE
SYOSSET TRUCK
CRIMM TOOL
SYOSSET TRUCK
HEMPSTEAD OUTDOOR STORE
HOME DEPOT
SYOSSET TRUCK
MAVIS TIRE

# ALL ISLAND TRUCK LEASING
## DAILY CASH
### ALL ISLAND CITI BANK OPERATING ACCOUNT 995797361?

| DATE | DAILY DEPOSIT | A/R | CK # | $ | NAME | DATE CLEARED | OPEN ITEMS | BOOK BALANCE | BANK BALANCE | MONTHLY A/R COLLECTIONS | DAILY DEPOSIT INFO NAME | $ | EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2010 | 2,858.30 A/R | | | | | | | | | | | | |
| 2/1/2010 | 311.37 W/O | | | | | | | | | | | | |
| 2/1/2010 | | | 1281 | 49.00 | CRASH & RUST | 2/4/2010 | # | | | | | | |
| 2/2/2010 | | | | 165.18 | AMERIFLEX | 2/22/2010 | # | | | | | | |
| 2/2/2010 | | | DM | 175.28 | IFLEET | 2/3/2010 | # | | | | | | |
| 2/2/2010 | | | DM | 395.00 | TOUCH OF GLASS | 2/11/2010 | # | | | | | | |
| 2/2/2010 | 4,880.28 A/R | | 1282 | | | | | | | | | | |
| 2/2/2010 | | | DM | 67.00 | EXXON | 2/2/2010 | # | | | | | | |
| 2/2/2010 | | | DM | 261.20 | STAPLES | 2/2/2010 | # | | | | | | |
| 2/2/2010 | | | DM | 172.53 | AMERIFLEX | 2/4/2010 | # | | | | | | |
| 2/3/2010 | 3,176.30 A/R | | | | | | | | | | | | |
| 2/3/2010 | 20,020.00 TRANSFER | | DM | | 5,000.00 ALL ISLAND - PAYROLL ACCOUNT | 2/3/2010 | # | | | | | | |
| 2/3/2010 | | | 1283 | 9,000.00 | POZ ENTERPRISE | 2/8/2010 | # | | | | | | |
| 2/3/2010 | | | 1284 | 1,000.00 | POZ ENTERPRISE | 2/8/2010 | # | | | | | | |
| 2/3/2010 | | | 1285 | 2,000.00 | POZ ENTERPRISE | 2/8/2010 | # | | | | | | |
| 2/3/2010 | | | 1286 | 2,000.00 | POZ ENTERPRISE | 2/8/2010 | # | | | | | | |
| 2/3/2010 | | | 1287 | 1,342.50 | WASHINGTON MUTUAL | 2/5/2010 | # | | | | | | |
| 2/3/2010 | | | 1288 | 959.00 | BFCU | 2/5/2010 | # | | | | | | |
| 2/3/2010 | | | 1289 | 1,651.11 | KEY BANK | 2/8/2010 | # | | | | | | |
| 2/3/2010 | | | DM | 39.17 | CITIBANK-FEES | 2/3/2010 | # | | | | | | |
| 2/4/2010 | | | DM | 18,977.33 | PAYROLL | 2/5/2010 | # | | | | | | |
| 2/4/2010 | | | 1290 | 202.29 | US PETROLEUM | 2/5/2010 | # | | | | | | |
| 2/4/2010 | | | 1291 | 538.00 | MAVIS TIRE | 2/9/2010 | # | | | | | | |
| 2/4/2010 | | | 1292 | 233.60 | MERRICK DODGE | 2/5/2010 | # | | | | | | |
| 2/4/2010 | | | 1293 | 626.12 | SYOSSET TRUCK | 2/9/2010 | # | | | | | | |
| 2/4/2010 | | | 1294 | 177.00 | NYS CHILD SUPPORT - DIAZ | 2/10/2010 | # | | | | | | |
| 2/4/2010 | 530.08 A/R | | | | | | | | | | | | |
| 2/5/2010 | | | DM | 11.53 | AMERIFLEX | 2/8/2010 | # | | | | | | |
| 2/5/2010 | 2,320.32 A/R | | | | | | | | | | | | |
| 2/5/2010 | 133.88 RENTAL | | | | | | | | | | | | |
| 2/5/2010 | | | 1295 | 3,796.38 | EMBLEM HEALTH | 2/12/2010 | # | | | | | | |
| 2/5/2010 | 144.64 RENTAL | | | | | | | | | | | | |
| 2/5/2010 | 98.03 RENTAL | | | | | | | | | | | | |
| 2/6/2010 | | | 1296 | 434.05 | COUNTRY FORD | 2/10/2010 | # | | | | | | |
| 2/6/2010 | | | DM | 122.11 | IFLEET | 2/25/2010 | # | | | | | | |
| 2/8/2010 | | | 1297 | 960.02 | SYOSSET TRUCK SALES | 2/21/2010 | # | | | | | | |
| 2/8/2010 | 28,712.79 A/R | | | | | | | | | | | | |
| 2/8/2010 | 9,714.03 A/R | | | | | | | | | | | | |
| 2/8/2010 | | | 1298 | 120.00 | PJ ALARM | 2/10/2010 | # | | | | | | |
| 2/8/2010 | 1,186.02 W/O | | | | | | | | | | | | |
| 2/8/2010 | | | DM | 67.00 | PVB | 2/11/2010 | # | | | | | | |
| 2/8/2010 | | | DM | (0.20) | CITIBANK(BUTCH'S BOY CHECK DEPOSIT) | 2/8/2010 | # | | | | | | |
| 2/8/2010 | | | 1299 | 0.00 | CITY COURT OF LONG BEACH (VOID) | | | | | | | | |
| 2/9/2010 | | | DM | 41.31 | STAPLES | 2/18/2010 | # | | | | | | |
| 2/9/2010 | | | DM | 89.47 | AMERIFLEX | 2/9/2010 | # | | | | | | |
| 2/9/2010 | | | DM | 279.50 | DMV | 2/11/2010 | # | | | | | | |
| 2/9/2010 | | | DM | (0.01) | CITIBANK (CK# 1283 CLEARED .01 LESS) | 2/2/2010 | # | | | | | | |
| 2/9/2010 | | | 1300 | 129.00 | SUBWAY | 2/9/2010 | # | | | | | | |
| 2/10/2010 | | | 1301 | 75.00 | DR STACEY MARSHALL | 2/12/2010 | # | | | | | | |
| 2/10/2010 | | | DM | 19.95 | CITIBANK | 2/17/2010 | # | | | | | | |
| 2/10/2010 | | | DM | 91.25 | STAPLES | 2/10/2010 | # | | | | | | |
| 2/10/2010 | | | DM | 328.00 | DMV | 2/15/2010 | # | | | | | | |

# ALL ISLAND TRUCK LEASING
## DAILY CASH
ALL ISLAND CITI BANK OPERATING ACCOUNT 9957379812

| DATE | DAILY DEPOSIT | A/R | CK # | $ | NAME | DATE CLEARED | OPEN ITEMS | BOOK BALANCE | BANK BALANCE | MONTHLY A/R COLLECTIONS | NAME | DAILY DEPOSIT INFO | $ | EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/11/2010 | 733.91 WO | | | | | | | | | | | | | |
| 2/11/2010 | 3,043.76 A/R | | | | | | | | | | | | | |
| 2/11/2010 | | | DM 1302 | 18,832.38 | PAYROLL | 2/11/2010 | # | | | | | | | |
| 2/11/2010 | | | | 177.00 | NYS CHILD SUPPORT - DIAZ | 2/18/2010 | # | | | | | | | |
| 2/11/2010 | | | DM | 2,063.82 | LIFCO | 2/16/2010 | # | | | | | | | |
| 2/11/2010 | | | 1303 | 88.53 | AT&T MOBILITY | 2/16/2010 | # | | | | | | | |
| 2/11/2010 | | | 1304 | 336.19 | BROADVIEW | 2/23/2010 | # | | | | | | | |
| 2/11/2010 | | | 1305 | 628.24 | CABLEVISION | 2/17/2010 | # | | | | | | | |
| 2/11/2010 | | | 1306 | 405.50 | BLUE RIBBON | 2/18/2010 | # | | | | | | | |
| 2/11/2010 | | | 1307 | 192.28 | GENERAL SECURITY | 2/18/2010 | # | | | | | | | |
| 2/11/2010 | | | 1308 | 567.13 | NATIONAL GRID | 2/19/2010 | # | | | | | | | |
| 2/12/2010 | | | 1309 | 213.50 | HOME DEPOT | 2/19/2010 | # | | | | | | | |
| 2/12/2010 | | | 1310 | 1,858.24 | LIPA | 2/19/2010 | # | | | | | | | |
| 2/12/2010 | | | 1311 | 116.05 | LI WATER | 2/22/2010 | # | | | | | | | |
| 2/12/2010 | | | DM 1312 | 2,000.00 | NYS INSURANCE FUND | 2/19/2010 | # | | | | | | | |
| 2/12/2010 | | | 1313 | 1,247.29 | SWEEZY FUEL | 2/18/2010 | # | | | | | | | |
| 2/12/2010 | | | 1314 | 1,322.77 | STAPLES | 2/22/2010 | # | | | | | | | |
| 2/12/2010 | | | 1315 | 162.73 | VERIZON | 2/19/2010 | # | | | | | | | |
| 2/12/2010 | | | 1316 | 49.59 | VERIZON | 2/19/2010 | # | | | | | | | |
| 2/12/2010 | | | 1317 | 359.86 | VERIZON WIRELESS | 2/23/2010 | # | | | | | | | |
| 2/12/2010 | | | DM | 5.00 | EZ PASS | 2/17/2010 | # | | | | | | | |
| 2/12/2010 | 8,933.08 A/R | | | | | | | | | | | | | |
| 2/16/2010 | | | DM | 42.07 | AMERIFLEX | 2/17/2010 | # | | | | | | | |
| 2/16/2010 | | | DM | 405.58 | IFLEET | 2/17/2010 | # | | | | | | | |
| 2/16/2010 | | | 1318 | 147.77 | SYOSSET TRUCK SALES | 2/22/2010 | # | | | | | | | |
| 2/16/2010 | | | 1319 | 345.00 | AES | 2/22/2010 | # | | | | | | | |
| 2/16/2010 | | | 1320 | 917.25 | B&N INDUSTRIES | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | 1321 | 919.48 | BARNWELL | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | 1322 | 271.80 | CINTAS | 2/25/2010 | # | | | | | | | |
| 2/18/2010 | | | 1323 | 190.00 | COMMERCIAL TRAILER | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | 1324 | 118.80 | EVEREADY AUTO BODY SHOP SUPPLIES | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | 1325 | 335.50 | LONG BEACH AUTO PARTS | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | 1326 | 28.00 | NAC | 2/22/2010 | # | | | | | | | |
| 2/16/2010 | | | 1327 | 154.91 | NEW YORK PETERBUILT | | 154.91 # | | | | | | | |
| 2/16/2010 | | | 1328 | 348.04 | PITNEY BOWES | 2/25/2010 | # | | | | | | | |
| 2/16/2010 | | | 1329 | 50.00 | TRUCK & AUTO WORKS | 2/22/2010 | # | | | | | | | |
| 2/16/2010 | | | 1330 | 230.00 | TUMINO'S TOWING | 2/23/2010 | # | | | | | | | |
| 2/16/2010 | | | 1331 | 482.70 | WILLIAMS ENGINE SERVICE | | 482.70 # | | | | | | | |
| 2/16/2010 | | | DM 1332 | 180.00 | MAVIS TIRE | 2/18/2010 | # | | | | | | | |
| 2/16/2010 | 1,606.49 A/R | | | | | | | | | | | | | |
| 2/16/2010 | 163.75 PLATES | | | | | | | | | | | | | |
| 2/17/2010 | | | DM 1333 | 792.67 | SYOSSET TRUCKS | 2/22/2010 | # | | | | | | | |
| 2/17/2010 | | | | 210.68 | AMERIFLEX | 2/15/2010 | # | | | | | | | |
| 2/17/2010 | 1,900.00 A/R | | | | | | | | | | | | | |
| 2/17/2010 | | | DM 1334 | 47.01 | GULF | 2/17/2010 | # | | | | | | | |
| 2/17/2010 | | | | 0.00 | VALLEY STREAM JUSTICE COURT | | 0.00 # | | | | | | | |
| 2/18/2010 | | | 1335 | 3,437.83 | AIICO | 2/24/2010 | # | | | | | | | |
| 2/18/2010 | | | 1336 | 275.64 | CRIMM TOOL | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | 1337 | 100.73 | LAWSON DELI | 2/22/2010 | # | | | | | | | |
| 2/18/2010 | | | DM | 18,430.13 | PAYROLL | 2/18/2010 | # | | | | | | | |
| 2/18/2010 | | | DM 1338 | 177.00 | NYS CHILD SUPPORT - DIAZ | 2/24/2010 | # | | | | | | | |
| 2/18/2010 | | | DM | 155.00 | LONG BEACH CITY COURT | 2/24/2010 | # | | | | | | | |
| 2/18/2010 | 2,636.76 A/R | | | | | | | | | | | | | |

## ALL ISLAND TRUCK LEASING
### DAILY CASH
ALL ISLAND CITI BANK OPERATING ACCOUNT 9957379*9912

| DATE | DAILY DEPOSIT | A/R | CK# | $ NAME | DATE CLEARED | OPEN ** ITEMS | BOOK BALANCE | BANK BALANCE | MONTHLY A/R COLLECTIONS | DAILY DEPOSIT INFO NAME | $ | EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/18/2010 | | | DM | 19.95 GOTOMYPC | 2/18/2010 | # | | | | | | |
| 2/18/2010 | 115.41 RENTAL | | DM | 77.00 AMERIFLEX | 2/18/2010 | # | | | | | | |
| 2/19/2010 | 1,733.62 A/R | | | | | # | | | | | | |
| 2/19/2010 | | | | | | # | | | | | | |
| 2/22/2010 | 300.00 RENTAL | | DM | 204.08 IFLEET | 2/23/2010 | # | | | | | | |
| 2/22/2010 | | | | | | # | | | | | | |
| 2/22/2010 | | | 1339 | 254.51 SYOSSET TRUCK | 2/25/2010 | # | | | | | | |
| 2/22/2010 | 6,419.81 A/R | | | | | # | | | | | | |
| 2/22/2010 | | | DM | 4.15 AMERIFLEX | 2/23/2010 | # | | | | | | |
| 2/23/2010 | | | DM | 374.22 AMERIFLEX | 2/24/2010 | # | | | | | | |
| 2/23/2010 | 12,179.50 A/R | | | | | # | | | | | | |
| 2/23/2010 | 551.00 RENT/WO | | | | | # | | | | | | |
| 2/23/2010 | | | 1340 | 15.00 COMMISSIONER OF TAX & FINANCE | 2/22/2010 | 15.00 # | | | | | | |
| 2/23/2010 | | | DM | 96.70 HEMPSTEAD OUTDOOR STORE | 2/23/2010 | # | | | | | | |
| 2/23/2010 | | | DM | 65.45 HOME DEPOT | 2/23/2010 | # | | | | | | |
| 2/23/2010 | | | DM | 23.99 GULF OIL | 2/23/2010 | # | | | | | | |
| 2/24/2010 | | | 1341 | 329.85 SYOSSET | 2/25/2010 | 329.85 # | | | | | | |
| 2/24/2010 | | | 1342 | 420.00 MAVIS TIRE | | # | | | | ATLANTIC EXPRESS | 455.18 A/R | |
| 2/24/2010 | 11,659.97 A/R | | | | | # | | | | ROCKLYN | 282.42 WO | |
| 2/24/2010 | 531.22 WO | | | | | # | | | | | 737.60 | |
| 2/24/2010 | | | 1343 | 0.00 DMV | | 0.00 # | | | | FMI | 914.52 A/R | |
| 2/24/2010 | | | 1344 | 15.00 COMMISSIONER OF TAX & FINANCE | | 15.00 # | | | | MEDICAL DEPOT | 2,919.32 A/R | |
| 2/24/2010 | 1,455.36 A/R | | | | | # | | | | | 3,833.84 | |
| 2/24/2010 | 300.00 RENTAL | | | | | # | | | | | | |
| 2/25/2010 | | | DM | 18,971.34 PAYROLL | | # | | | | | | |
| 2/25/2010 | | | 1345 | 0.00 TRUCK KING | 2/25/2010 | 0.00 # | | | | | | |
| 2/25/2010 | | | 1346 | 177.00 NYS CHILD SUPPORT - DIAZ | | 177.00 # | | | | | | |
| 2/25/2010 | 2,419.76 A/R | | | | | # | | | | | | |
| 2/25/2010 | 500.00 A/R | | | | | # | | | | | | |
| 2/25/2010 | | | DM | 43.44 CITIBANK | 2/25/2010 | # | | | 35,987.16 | COLLECTED OCT 2009 | | |
| 2/26/2010 | 3,833.84 A/R | | | | | # | | | 142,966.27 | COLLECTED NOV 09 | | |
| 2/26/2010 | 737.60 WO | | | | | # | | | 149,352.25 | COLLECTED DEC 09 | | |
| | | | | | | | | | 116,135.60 | COLLECTED JAN 10 | | |
| | | | | | | 1,174.56 | 21,145.05 | 22,319.61 = OK | 111,314.05 | BALANCE THIS MONTH | | |

3,833.84
737.60
17,748.17

< Back

| Recent Account Activity August 30 2009 to February 26 2010 | | Start-of-day available: | 17,748.17 | Current available: | 22,232.83 |
| Debits & Credits for Checking Account: 009957379812 | | Start-of-day ledger: 17,748.17 | | Current ledger: 22,232.83 | |

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 02/26/10 | Check #1342 | | -420.00 | 17,748.17 |
| 02/25/10 | ACH-FDGL LEASE PYMT022510052-0563944-000 | | -43.44 | 18,168.17 |
| 02/25/10 | ACH-FLEETCOR FDR CASH CONC 022510569672014025983 | | -122.11 | 18,211.61 |
| 02/25/10 | Check #1339 | | -254.51 | 18,333.72 |
| 02/25/10 | Check #1322 | | -271.80 | 18,588.23 |
| 02/25/10 | Check #1328 | | -348.04 | 18,860.03 |
| 02/25/10 | Transfer to Checking VIA CBUSOL REFERENCE # 081768 | | -18,971.34 | 19,208.07 |
| 02/25/10 | ACH-MERCHANT BNKCD DEPOSIT 022510334227 707885 | 300.00 | | 38,179.41 |
| 02/25/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 500.00 | | 37,879.41 |
| 02/25/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 2,419.76 | | 37,379.41 |
| 02/24/10 | Check #1338 | | -177.00 | 34,959.65 |
| 02/24/10 | ACH-AMERIFLEX LLC FUNDING 022410 00000000824480 | | -374.22 | 35,136.65 |
| 02/24/10 | Check #1335 | | -3,437.83 | 35,510.87 |
| 02/24/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 531.22 | | 38,948.70 |
| 02/24/10 | WIRE FROM ILANS NC 022410 | 1,455.36 | | 38,417.48 |
| 02/24/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 11,659.97 | | 36,962.12 |
| 02/23/10 | ACH-AMERIFLEX LLC FUNDING 022310 00000000823186 | | -4.16 | 25,302.15 |
| 02/23/10 | Check #1303 | | -88.53 | 25,306.31 |
| 02/23/10 | Check #1337 | | -100.73 | 25,394.84 |
| 02/23/10 | ACH-FLEETCOR FDR CASH CONC 022310569672014025983 | | -204.08 | 25,495.57 |
| 02/23/10 | Check #1330 | | -230.00 | 25,699.65 |
| 02/23/10 | Check #1317 | | -359.86 | 25,929.65 |
| 02/23/10 | GULF OIL 92042Q22 WESBURY NY 10051 CD5261 | | -23.99 | 26,289.51 |
| 02/23/10 | THE HOME DEPOT 1272 HUNINGTON NY 10053 CD5261 | | -95.45 | 26,313.50 |
| 02/23/10 | HEMPSTEAD OUTDOOR INC HEMSTEADNY 10051 CD5261 | | -96.70 | 26,408.95 |
| 02/23/10 | LONG BEACH CITY CRT LON BEACH NY 10051 CD5261 | | -155.00 | 26,505.65 |
| 02/23/10 | ACH-MERCHANT BNKCD DEPOSIT 022310334227 707885 | 300.00 | | 26,660.65 |
| 02/23/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 551.00 | | 26,360.65 |
| 02/23/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 12,179.50 | | 25,809.65 |
| 02/22/10 | Check #1326 | | -28.00 | 13,630.15 |
| 02/22/10 | Check #1329 | | -50.00 | 13,658.15 |
| 02/22/10 | Check #1311 | | -116.05 | 13,708.15 |
| 02/22/10 | Check #1324 | | -118.80 | 13,824.20 |
| 02/22/10 | Check #1318 | | -147.77 | 13,943.00 |
| 02/22/10 | Check #1323 | | -190.00 | 14,090.77 |
| 02/22/10 | Check #1309 | | -213.50 | 14,280.77 |
| 02/22/10 | Check #1336 | | -275.64 | 14,494.27 |
| 02/22/10 | Check #1319 | | -345.00 | 14,769.91 |
| 02/22/10 | Check #1305 | | -626.24 | 15,114.91 |
| 02/22/10 | Check #1333 | | -792.67 | 15,741.15 |
| 02/22/10 | Check #1320 | | -917.25 | 16,533.82 |
| 02/22/10 | Check #1321 | | -918.48 | 17,451.07 |
| 02/22/10 | Check #1314 | | -1,322.77 | 18,369.55 |
| 02/22/10 | Check #1325 | | -335.50 | 19,692.32 |

Register: 10001 · CITI BANK OPERATING ACCOUNT

From 02/01/2010 through 02/26/2010

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/01/2010 | | IRWIN TRUCKING | 10019 · A/R DAILY R... | (Neat Heat & ... | | | 311.37 | 17,021.67 |
| 02/01/2010 | c/r | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 2,658.30 | 19,679.97 |
| 02/01/2010 | 1281 | CRASH & RUST | 2000 · *Accounts Paya... | | 49.00 | | | 19,630.97 |
| 02/02/2010 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 165.18 | | | 19,465.79 |
| 02/02/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 4,880.28 | 24,346.07 |
| 02/02/2010 | DM | IFLEET | 60080 · FUEL & TOLLS | | 175.28 | | | 24,170.79 |
| 02/02/2010 | DM | STAPLES | 70157 · OFFICE SUPP... | | 261.20 | | | 23,909.59 |
| 02/02/2010 | DM | EXXON | 60080 · FUEL & TOLLS | | 67.00 | | | 23,842.59 |
| 02/03/2010 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 172.53 | | | 23,670.06 |
| 02/03/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 3,176.30 | 26,846.36 |
| 02/03/2010 | CM | AIT | 20000 · INTER CO AIT | Deposit | | | 20,000.00 | 46,846.36 |
| 02/03/2010 | DM | ALL ISLAND TRUCK | 10003 · CITI BANK P... | | 5,000.00 | | | 41,846.36 |
| 02/03/2010 | 1283 | POZ ENTERPRISES | 70111 · RENT BUILD... | | 9,000.00 | | | 32,846.36 |
| 02/03/2010 | 1284 | POZ ENTERPRISES | 70111 · RENT BUILD... | | 1,000.00 | | | 31,846.36 |
| 02/03/2010 | 1285 | POZ ENTERPRISES | 70111 · RENT BUILD... | | 2,000.00 | | | 29,846.36 |
| 02/03/2010 | 1286 | POZ ENTERPRISES | 70111 · RENT BUILD... | | 2,000.00 | | | 27,846.36 |
| 02/03/2010 | 1287 | WASHINGTON MU... | 70111 · RENT BUILD... | | 1,342.50 | | | 26,503.86 |
| 02/03/2010 | 1288 | BFCU | 70111 · RENT BUILD... | | 959.00 | | | 25,544.86 |
| 02/03/2010 | 1289 | KEY BANK | 70111 · RENT BUILD... | | 1,651.11 | | | 23,893.75 |
| 02/03/2010 | DM | CITI | 70174 · BANK CHAR... | | 38.17 | | | 23,855.58 |
| 02/04/2010 | 1290 | USA PETROLEUM | 60080 · FUEL & TOLLS | | 202.29 | | | 23,653.29 |
| 02/04/2010 | 1293 | SYOSSET TRUCK | 2000 · *Accounts Paya... | | 626.12 | | | 23,027.17 |
| 02/04/2010 | DM | ALL ISLAND TRUC... | 10003 · CITI BANK P... | | 18,977.33 | | | 4,049.84 |
| 02/04/2010 | 1294 | NYS CHILD SUPPO... | 20174 · GARNISHEE | CARLOS DIA... | 177.00 | | | 3,872.84 |
| 02/04/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 530.08 | 4,402.92 |
| 02/05/2010 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 11.53 | | | 4,391.39 |
| 02/02/2010 | 1282 | TOUCH OF GLASS | 2000 · *Accounts Paya... | | 395.00 | | | 3,996.39 |
| 02/04/2010 | 1292 | MERRICK DODGE | 2000 · *Accounts Paya... | | 233.60 | | | 3,762.79 |
| 02/04/2010 | 1291 | MAVIS TIRE | 2000 · *Accounts Paya... | | 538.00 | | | 3,224.79 |
| 02/05/2010 | | DAZZLING PARTIES | 10019 · A/R DAILY R... | | | | 133.88 | 3,358.67 |
| 02/05/2010 | 1295 | EMBLEMHEALTH | 70147 · HOSPITALIZ... | | 3,799.38 | | | -440.71 |
| 02/05/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 2,320.32 | 1,879.61 |
| 02/05/2010 | | EARTHLITE LIGHT... | 10019 · A/R DAILY R... | (DAYCO) | | | 98.03 | 1,977.64 |
| 02/05/2010 | | Starbrite Family Flo... | 10019 · A/R DAILY R... | (CREDIT CAR... | | | 144.64 | 2,122.28 |
| 02/05/2010 | 1296 | COUNTRY FORD L... | 2000 · *Accounts Paya... | | 434.05 | | | 1,688.23 |
| 02/08/2010 | DM | IFLEET | 60080 · FUEL & TOLLS | | 122.11 | | | 1,566.12 |
| 02/08/2010 | dm | DMV | 70175 · TICKETS | | 67.00 | | | 1,499.12 |
| 02/08/2010 | 1297 | SYOSSET TRUCK | 2000 · *Accounts Paya... | | 990.02 | | | 509.10 |
| 02/08/2010 | | BOSCO FOODS | 10019 · A/R DAILY R... | | | | 1,166.02 | 1,675.12 |

Register: 10001 · CITI BANK OPERATING ACCOUNT

From 02/01/2010 through 02/26/2010

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| 02/08/2010 | c/r | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 9,714.03 | 11,389.15 |
| 02/08/2010 | 1298 | PJ ALARM | 50032 · PARTS EXP | | 120.00 | | | 11,269.15 |
| 02/09/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 29,712.79 | 40,981.94 |
| 02/09/2010 | 1299 | CITY COURT OF L... | 70175 · TICKETS | VOID: | | X | | 40,981.94 |
| 02/09/2010 | DM | DMV | 50044 · PLATES EXP | | 279.50 | | | 40,702.44 |
| 02/09/2010 | dm | CITI BANK | 70174 · BANK CHAR... | Deposit | | | 0.20 | 40,702.64 |
| 02/10/2010 | dm | AMERIFLEX | 70147 · HOSPITALIZ... | | 89.47 | | | 40,613.17 |
| 02/10/2010 | dm | STAPLES | 70157 · OFFICE SUPP... | robbie purchas... | 41.31 | | | 40,571.86 |
| 02/10/2010 | dm | CITI BANK | 70174 · BANK CHAR... | Deposit | | | 0.01 | 40,571.87 |
| 02/10/2010 | 1300 | SUBWAY | 70166 · T&E | | 129.00 | | | 40,442.87 |
| 02/10/2010 | 1301 | DR. STACEY MAR... | 70147 · HOSPITALIZ... | | 75.00 | | | 40,367.87 |
| 02/10/2010 | DM | DMV | 50044 · PLATES EXP | | 328.00 | | | 40,039.87 |
| 02/10/2010 | DM | STAPLES | 70157 · OFFICE SUPP... | | 91.25 | | | 39,948.62 |
| 02/10/2010 | DM | CITI BANK | 70174 · BANK CHAR... | | 19.95 | | | 39,928.67 |
| 02/11/2010 | DM | ALL ISLAND TRUC... | 10003 · CITI BANK P... | | 18,832.38 | | | 21,096.29 |
| 02/11/2010 | 1302 | NYS CHILD SUPPO... | 20174 · GARNISHEE | CARLOS DIA... | 177.00 | | | 20,919.29 |
| 02/11/2010 | | EAST COAST PAPER | 10019 · A/R DAILY R... | | | | 733.91 | 21,653.20 |
| 02/11/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 3,043.76 | 24,696.96 |
| 02/12/2010 | 1303 | AT& T MOBILTY | 70160 · TELEPHONE ... | | 88.53 | | | 24,608.43 |
| 02/12/2010 | 1304 | BROADVIEW NET... | 70160 · TELEPHONE ... | | 336.19 | | | 24,272.24 |
| 02/12/2010 | 1305 | CABLEVISION | -split- | | 626.24 | | | 23,646.00 |
| 02/12/2010 | 1306 | BLUE RIBBON | 70171 · UNIFORMS | | 405.50 | | | 23,240.50 |
| 02/12/2010 | 1307 | GENERAL SECURI... | -split- | | 192.26 | | | 23,048.24 |
| 02/12/2010 | 1308 | NATIONALGRID | -split- | | 567.13 | | | 22,481.11 |
| 02/12/2010 | 1309 | HOME DEPOT | 70157 · OFFICE SUPP... | | 213.50 | | | 22,267.61 |
| 02/12/2010 | 1310 | LIPA 9039 | -split- | | 1,858.24 | | | 20,409.37 |
| 02/12/2010 | 1311 | LONG ISLAND AM... | -split- | | 116.05 | | | 20,293.32 |
| 02/12/2010 | 1312 | NEW YORK STAT... | 70147 · HOSPITALIZ... | | 2,000.00 | | | 18,293.32 |
| 02/12/2010 | 1313 | SWEZEY FUEL CO... | 60080 · FUEL & TOLLS | | 1,247.29 | | | 17,046.03 |
| 02/12/2010 | 1314 | STAPLES | 70157 · OFFICE SUPP... | | 1,322.77 | | | 15,723.26 |
| 02/12/2010 | 1315 | VERIZON (POZ 151... | 70160 · TELEPHONE ... | | 162.73 | | | 15,560.53 |
| 02/12/2010 | 1316 | VERIZON (1100) | 70160 · TELEPHONE ... | | 49.59 | | | 15,510.94 |
| 02/12/2010 | 1317 | VERIZON WIRELESS | 70160 · TELEPHONE ... | | 359.86 | | | 15,151.08 |
| 02/12/2010 | DM | LIFO | 60071 · SHOP EXPEN... | | 2,063.82 | | | 13,087.26 |
| 02/12/2010 | dm | EZ PASS (PO 149003) | 70175 · TICKETS | robbie ticket in... | 5.00 | | | 13,082.26 |
| 02/12/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 8,933.08 | 22,015.34 |
| 02/16/2010 | 1318 | SYOSSET TRUCK | 2000 · *Accounts Paya... | | 147.77 | | | 21,867.57 |
| 02/16/2010 | dm | AMERIFLEX | 70147 · HOSPITALIZ... | | 42.07 | | | 21,825.50 |
| 02/16/2010 | 1319 | AES | 2000 · *Accounts Paya... | | 345.00 | | | 21,480.50 |

# ALL ISLAND TRUCK LEASING CORP.

Register: 10001 · CITI BANK OPERATING ACCOUNT

From 02/01/2010 through 02/26/2010

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/16/2010 | 1320 | B&N INDUSTRIES | 2000 · *Accounts Paya... | | 917.25 | | | 20,563.25 |
| 02/16/2010 | 1321 | BARNWELL HOUS... | 2000 · *Accounts Paya... | | 918.48 | | | 19,644.77 |
| 02/16/2010 | 1322 | CINTAS | 2000 · *Accounts Paya... | | 271.80 | | | 19,372.97 |
| 02/16/2010 | 1323 | CTL | 2000 · *Accounts Paya... | | 190.00 | | | 19,182.97 |
| 02/16/2010 | 1324 | EVEREADY AUTO ... | 2000 · *Accounts Paya... | | 118.80 | | | 19,064.17 |
| 02/16/2010 | 1325 | LONG BEACH AUT... | 2000 · *Accounts Paya... | | 335.50 | | | 18,728.67 |
| 02/16/2010 | 1326 | N.A.C. VAN & TRU... | 2000 · *Accounts Paya... | | 28.00 | | | 18,700.67 |
| 02/16/2010 | 1327 | NEW YORK METR... | 2000 · *Accounts Paya... | | 154.91 | | | 18,545.76 |
| 02/16/2010 | 1328 | PITNEY BOWES | 2000 · *Accounts Paya... | | 348.04 | | | 18,197.72 |
| 02/16/2010 | 1329 | TRUCK & AUTO W... | 2000 · *Accounts Paya... | | 50.00 | | | 18,147.72 |
| 02/16/2010 | 1330 | TUMINO'S TOWING | 2000 · *Accounts Paya... | | 230.00 | | | 17,917.72 |
| 02/16/2010 | 1331 | williams engine serv... | 2000 · *Accounts Paya... | | 482.70 | | | 17,435.02 |
| 02/16/2010 | DM | IFLEET | 60080 · FUEL & TOLLS | | 405.58 | | | 17,029.44 |
| 02/16/2010 | 1332 | MAVIS TIRE | 50033 · TIRES EXP | | 180.00 | | | 16,849.44 |
| 02/16/2010 | c/r | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 1,606.49 | 18,455.93 |
| 02/16/2010 | c/r | DMV | 50044 · PLATES EXP | Deposit | | | 163.75 | 18,619.68 |
| 02/17/2010 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 210.68 | | | 18,409.00 |
| 02/17/2010 | 1333 | SYOSSET TRUCK | 2000 · *Accounts Paya... | | 792.67 | | | 17,616.33 |
| 02/17/2010 | 1334 | VALLEY STREAM ... | 70175 · TICKETS | | | | | 17,616.33 |
| 02/17/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 1,900.00 | 19,516.33 |
| 02/18/2010 | dm | GULF | 60080 · FUEL & TOLLS | | 47.01 | | | 19,469.32 |
| 02/18/2010 | 1336 | CRIM TOOL | 2000 · *Accounts Paya... | | 275.64 | | | 19,193.68 |
| 02/18/2010 | 1335 | AICCO, INC | 70129 · INSURANCE | | 3,437.83 | | | 15,755.85 |
| 02/18/2010 | 1337 | LAWSON DELI | 70166 · T&E | | 100.73 | | | 15,655.12 |
| 02/18/2010 | CM | ALL ISLAND TRUCK | 10003 · CITI BANK P... | | 18,430.13 | | | -2,775.01 |
| 02/18/2010 | 1338 | NYS CHILD SUPPO... | 20174 · GARNISHEE | BR07168N1 | 177.00 | | | -2,952.01 |
| 02/18/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 2,636.76 | -315.25 |
| 02/18/2010 | dm | CITY COURT OF L... | 70175 · TICKETS | | 155.00 | | | -470.25 |
| 02/18/2010 | DM | AMERIFLEX | 70147 · HOSPITALIZ... | | 77.00 | | | -547.25 |
| 02/18/2010 | DM | GO TO MY PC.COM | 70157 · OFFICE SUPP... | | 19.95 | | | -567.20 |
| 02/19/2010 | | DAYCO INDUSTRI... | 10019 · A/R DAILY R... | (C Lopez card ... | | | 115.41 | -451.79 |
| 02/19/2010 | c/r | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 1,733.62 | 1,281.83 |
| 02/22/2010 | dm | AMERIFLEX | 70147 · HOSPITALIZ... | | 4.16 | | | 1,277.67 |
| 02/22/2010 | | JEE TRANSPORT | 10019 · A/R DAILY R... | | | | 300.00 | 1,577.67 |
| 02/22/2010 | 1339 | SYOSSET TRUCK | 2000 · *Accounts Paya... | | 254.51 | | | 1,323.16 |
| 02/22/2010 | dm | IFLEET | 60080 · FUEL & TOLLS | | 204.08 | | | 1,119.08 |
| 02/22/2010 | c/r | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 6,419.81 | 7,538.89 |
| 02/23/2010 | dm | AMERIFLEX | 70147 · HOSPITALIZ... | | 374.22 | | | 7,164.67 |
| 02/23/2010 | 1340 | COMM OF TAX(IF... | 50044 · PLATES EXP | | 15.00 | | | 7,149.67 |

Register: 10001 · CITI BANK OPERATING ACCOUNT

From 02/01/2010 through 02/26/2010

Sorted by: Order Entered

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/23/2010 | | BOSCO FOODS | 10019 · A/R DAILY R... | | | | 420.37 | 7,570.04 |
| 02/23/2010 | | DAZZLING PARTIES | 10019 · A/R DAILY R... | (Starlight) | | | 130.63 | 7,700.67 |
| 02/23/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 12,179.50 | 19,880.17 |
| 02/24/2010 | DM | GULF | 60080 · FUEL & TOLLS | | 23.99 | | | 19,856.18 |
| 02/24/2010 | DM | HOME DEPOT | 60071 · SHOP EXPEN... | | 95.45 | | | 19,760.73 |
| 02/24/2010 | DM | HEMPSTEAD OUT... | 60071 · SHOP EXPEN... | | 96.70 | | | 19,664.03 |
| 02/24/2010 | | SYOSSET TRUCK | 2000 · *Accounts Paya... | VOID: | | X | | 19,664.03 |
| 02/24/2010 | 1341 | SYOSSET TRUCK | 2000 · *Accounts Paya... | | 329.95 | | | 19,334.08 |
| 02/24/2010 | 1342 | MAVIS TIRE | 60071 · SHOP EXPEN... | | 420.00 | | | 18,914.08 |
| 02/24/2010 | | BAMM DUMPSTE... | 10019 · A/R DAILY R... | | | | 531.22 | 19,445.30 |
| 02/24/2010 | c/r | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 11,659.97 | 31,105.27 |
| 02/24/2010 | 1343 | DMV | 50044 · PLATES EXP | | | | | 31,105.27 |
| 02/24/2010 | 1344 | COMM OF TAX(IF... | 50044 · PLATES EXP | | 15.00 | | | 31,090.27 |
| 02/24/2010 | 1345 | TRUCK KING | 50032 · PARTS EXP | | | | | 31,090.27 |
| 02/24/2010 | | JEE TRANSPORT | 10019 · A/R DAILY R... | | | | 300.00 | 31,390.27 |
| 02/24/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 1,455.36 | 32,845.63 |
| 02/25/2010 | 1346 | NYS CHILD SUPPO... | 20174 · GARNISHEE | CARLOS DIA... | 177.00 | | | 32,668.63 |
| 02/25/2010 | DM | ALL ISLAND TRUC... | 10003 · CITI BANK P... | | 18,971.34 | | | 13,697.29 |
| 02/25/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | DEPOSIT NY ... | | | 500.00 | 14,197.29 |
| 02/25/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 2,419.76 | 16,617.05 |
| 02/25/2010 | DM | CITI BANK | 70174 · BANK CHAR... | CC MACHINE | 43.44 | | | 16,573.61 |
| 02/26/2010 | | ATLANTIC EXPRE... | 10019 · A/R DAILY R... | | | | 455.18 | 17,028.79 |
| 02/25/2010 | | ROCKLYN FUEL O... | 10019 · A/R DAILY R... | | | | 282.42 | 17,311.21 |
| 02/26/2010 | C/R | A/R LEASES | 10018 · RECEIVABLE... | Deposit | | | 3,833.84 | 21,145.05 |

**ALL ISLAND TRUCK LEASING CORP**
3480 Hampton Road

In re _____

Debtor  Oceanside New York 11372

Case No.  8-09-77670-REG

Reporting Period:  7/28/10

# BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page

(Bank account numbers may be redacted to last four numbers.)

|  | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| BALANCE PER BOOKS | 2,145.05 | 9268.55 | 2861.52 | |
| BANK BALANCE | 17,748.17 | 20,161.53 | 2861.52 | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | 457.44 | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | 1174.56 | 10,892.98 | | |
| OTHER (ATTACH EXPLANATION) | | | | |
| ADJUSTED BANK BALANCE * | 2145.05 | 9268.55 | 2861.52 | |

* "Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | See | Attached | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

_____

_____

_____

_____

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Summary
### 10001 · CITI BANK OPERATING ACCOUNT, Period Ending 02/28/2010

|  | Dec 18, 10 | |
| --- | --- | --- |
| **Beginning Balance** |  | 42,350.36 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 113 items** | -160,587.25 |  |
| **Deposits and Credits - 42 items** | 135,985.06 |  |
| **Total Cleared Transactions** | -24,602.19 |  |
| **Cleared Balance** |  | 17,748.17 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 6 items** | -1,174.56 |  |
| **Deposits and Credits - 3 items** | 4,571.44 |  |
| **Total Uncleared Transactions** | 3,396.88 |  |
| **Register Balance as of 02/28/2010** |  | 21,145.05 |
| **New Transactions** |  |  |
| **Checks and Payments - 39 items** | -59,065.08 |  |
| **Deposits and Credits - 18 items** | 38,132.05 |  |
| **Total New Transactions** | -20,933.03 |  |
| **Ending Balance** |  | 212.02 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10001 · CITI BANK OPERATING ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 42,350.36 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 113 items** | | | | | | |
| Check | 1/20/2010 | 1266 | US Trustee Payment... | X | -4,875.00 | -4,875.00 |
| Bill Pmt -Check | 1/25/2010 | 1269 | TUMINO'S TOWING | X | -446.00 | -5,321.00 |
| Bill Pmt -Check | 1/26/2010 | 1271 | NYC DOT METERE... | X | -4.00 | -5,325.00 |
| Bill Pmt -Check | 1/26/2010 | 1271 | NORTHEN TOOL E... | X | -24.18 | -5,349.18 |
| Bill Pmt -Check | 1/26/2010 | 1271 | H.O. PENN | X | -586.87 | -5,936.05 |
| Bill Pmt -Check | 1/26/2010 | 1271 | GABRIELLI | X | -794.96 | -6,731.01 |
| Bill Pmt -Check | 1/26/2010 | 1271 | ERIE VEHICLE CO... | X | -646.10 | -7,377.11 |
| Bill Pmt -Check | 1/26/2010 | 1271 | DIEHL | X | -327.72 | -7,704.83 |
| Bill Pmt -Check | 1/26/2010 | 1271 | CROWN FORD | X | -84.21 | -7,789.04 |
| Bill Pmt -Check | 1/26/2010 | 1271 | CINELLI'S OCEANS... | X | -44.99 | -7,834.03 |
| Bill Pmt -Check | 1/26/2010 | 1271 | BRANCA BROS. E... | X | -204.81 | -8,038.84 |
| Check | 1/26/2010 | 1272 | DR. STACEY MAR... | X | -75.00 | -8,113.84 |
| Bill Pmt -Check | 1/26/2010 | 1271 | BELLMORE RADIA... | X | -205.00 | -8,318.84 |
| Check | 1/27/2010 | 1276 | PETTY CASH | X | -627.72 | -8,946.56 |
| Check | 1/27/2010 | 1275 | AMERICAN FAMILY... | X | -431.00 | -9,377.56 |
| Bill Pmt -Check | 1/27/2010 | 1278 | SYOSSET TRUCK | X | -271.66 | -9,649.22 |
| Check | 1/27/2010 | 1274 | CHASE CARD SER... | X | -19.95 | -9,669.17 |
| Check | 1/27/2010 | 1277 | AMERICAN MODE... | X | -513.33 | -10,182.50 |
| Check | 1/28/2010 | 1279 | NYS CHILD SUPPO... | X | -177.00 | -10,359.50 |
| Check | 1/28/2010 | DM | ALL ISLAND TRUC... | X | -19,019.97 | -29,379.47 |
| Bill Pmt -Check | 1/29/2010 | 1280 | SYOSSET TRUCK | X | -216.00 | -29,595.47 |
| Bill Pmt -Check | 2/1/2010 | 1281 | CRASH & RUST | X | -49.00 | -29,644.47 |
| Bill Pmt -Check | 2/2/2010 | 1282 | TOUCH OF GLASS | X | -395.00 | -30,039.47 |
| Check | 2/2/2010 | DM | EXXON | X | -67.00 | -30,106.47 |
| Check | 2/2/2010 | DM | STAPLES | X | -261.20 | -30,367.67 |
| Check | 2/2/2010 | DM | AMERIFLEX | X | -165.18 | -30,532.85 |
| Check | 2/2/2010 | DM | IFLEET | X | -175.28 | -30,708.13 |
| Check | 2/3/2010 | DM | CITI | X | -38.17 | -30,746.30 |
| Check | 2/3/2010 | 1283 | POZ ENTERPRISES | X | -9,000.00 | -39,746.30 |
| Check | 2/3/2010 | 1284 | POZ ENTERPRISES | X | -1,000.00 | -40,746.30 |
| Check | 2/3/2010 | 1285 | POZ ENTERPRISES | X | -2,000.00 | -42,746.30 |
| Check | 2/3/2010 | 1286 | POZ ENTERPRISES | X | -2,000.00 | -44,746.30 |
| Check | 2/3/2010 | 1287 | WASHINGTON MU... | X | -1,342.50 | -46,088.80 |
| Check | 2/3/2010 | DM | AMERIFLEX | X | -172.53 | -46,261.33 |
| Check | 2/3/2010 | DM | ALL ISLAND TRUCK | X | -5,000.00 | -51,261.33 |
| Check | 2/3/2010 | 1289 | KEY BANK | X | -1,651.11 | -52,912.44 |
| Check | 2/3/2010 | 1288 | BFCU | X | -959.00 | -53,871.44 |
| Bill Pmt -Check | 2/4/2010 | 1293 | SYOSSET TRUCK | X | -626.12 | -54,497.56 |
| Check | 2/4/2010 | 1290 | USA PETROLEUM | X | -202.29 | -54,699.85 |
| Check | 2/4/2010 | 1294 | NYS CHILD SUPPO... | X | -177.00 | -54,876.85 |
| Check | 2/4/2010 | DM | ALL ISLAND TRUC... | X | -18,977.33 | -73,854.18 |
| Bill Pmt -Check | 2/4/2010 | 1292 | MERRICK DODGE | X | -233.60 | -74,087.78 |
| Bill Pmt -Check | 2/4/2010 | 1291 | MAVIS TIRE | X | -538.00 | -74,625.78 |
| Check | 2/5/2010 | DM | AMERIFLEX | X | -11.53 | -74,637.31 |
| Check | 2/5/2010 | 1295 | EMBLEMHEALTH | X | -3,799.38 | -78,436.69 |
| Bill Pmt -Check | 2/5/2010 | 1296 | COUNTRY FORD L... | X | -434.05 | -78,870.74 |
| Bill Pmt -Check | 2/8/2010 | 1297 | SYOSSET TRUCK | X | -990.02 | -79,860.76 |
| Check | 2/8/2010 | 1298 | PJ ALARM | X | -120.00 | -79,980.76 |
| Check | 2/8/2010 | dm | DMV | X | -67.00 | -80,047.76 |
| Check | 2/8/2010 | DM | IFLEET | X | -122.11 | -80,169.87 |
| Check | 2/9/2010 | DM | DMV | X | -279.50 | -80,449.37 |
| Check | 2/10/2010 | dm | AMERIFLEX | X | -89.47 | -80,538.84 |
| Check | 2/10/2010 | dm | STAPLES | X | -41.31 | -80,580.15 |
| Check | 2/10/2010 | DM | DMV | X | -328.00 | -80,908.15 |
| Check | 2/10/2010 | DM | STAPLES | X | -91.25 | -80,999.40 |
| Check | 2/10/2010 | DM | CITI BANK | X | -19.95 | -81,019.35 |
| Check | 2/10/2010 | 1300 | SUBWAY | X | -129.00 | -81,148.35 |
| Check | 2/10/2010 | 1301 | DR. STACEY MAR... | X | -75.00 | -81,223.35 |
| Check | 2/11/2010 | DM | ALL ISLAND TRUC... | X | -18,832.38 | -100,055.73 |
| Check | 2/11/2010 | 1302 | NYS CHILD SUPPO... | X | -177.00 | -100,232.73 |
| Check | 2/12/2010 | 1307 | GENERAL SECURI... | X | -192.26 | -100,424.99 |
| Check | 2/12/2010 | 1306 | BLUE RIBBON | X | -405.50 | -100,830.49 |
| Check | 2/12/2010 | 1305 | CABLEVISION | X | -626.24 | -101,456.73 |
| Check | 2/12/2010 | 1303 | AT& T MOBILTY | X | -88.53 | -101,545.26 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10001 · CITI BANK OPERATING ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/12/2010 | DM | LIFO | X | -2,063.82 | -103,609.08 |
| Check | 2/12/2010 | dm | EZ PASS (PO 1490... | X | -5.00 | -103,614.08 |
| Check | 2/12/2010 | 1304 | BROADVIEW NET... | X | -336.19 | -103,950.27 |
| Check | 2/12/2010 | 1308 | NATIONALGRID | X | -567.13 | -104,517.40 |
| Check | 2/12/2010 | 1309 | HOME DEPOT | X | -213.50 | -104,730.90 |
| Check | 2/12/2010 | 1310 | LIPA 9039 | X | -1,858.24 | -106,589.14 |
| Check | 2/12/2010 | 1311 | LONG ISLAND AM... | X | -116.05 | -106,705.19 |
| Check | 2/12/2010 | 1312 | NEW YORK STATE... | X | -2,000.00 | -108,705.19 |
| Check | 2/12/2010 | 1317 | VERIZON WIRELE... | X | -359.86 | -109,065.05 |
| Check | 2/12/2010 | 1316 | VERIZON (1100) | X | -49.59 | -109,114.64 |
| Check | 2/12/2010 | 1315 | VERIZON (POZ 151... | X | -162.73 | -109,277.37 |
| Check | 2/12/2010 | 1314 | STAPLES | X | -1,322.77 | -110,600.14 |
| Check | 2/12/2010 | 1313 | SWEZEY FUEL CO... | X | -1,247.29 | -111,847.43 |
| Bill Pmt -Check | 2/16/2010 | 1330 | TUMINO'S TOWING | X | -230.00 | -112,077.43 |
| Bill Pmt -Check | 2/16/2010 | 1329 | TRUCK & AUTO W... | X | -50.00 | -112,127.43 |
| Bill Pmt -Check | 2/16/2010 | 1328 | PITNEY BOWES | X | -348.04 | -112,475.47 |
| Bill Pmt -Check | 2/16/2010 | 1325 | LONG BEACH AUT... | X | -335.50 | -112,810.97 |
| Bill Pmt -Check | 2/16/2010 | 1324 | EVEREADY AUTO ... | X | -118.80 | -112,929.77 |
| Bill Pmt -Check | 2/16/2010 | 1323 | CTL | X | -190.00 | -113,119.77 |
| Bill Pmt -Check | 2/16/2010 | 1322 | CINTAS | X | -271.80 | -113,391.57 |
| Bill Pmt -Check | 2/16/2010 | 1321 | BARNWELL HOUS... | X | -918.48 | -114,310.05 |
| Bill Pmt -Check | 2/16/2010 | 1320 | B&N INDUSTRIES | X | -917.25 | -115,227.30 |
| Bill Pmt -Check | 2/16/2010 | 1319 | AES | X | -345.00 | -115,572.30 |
| Bill Pmt -Check | 2/16/2010 | 1318 | SYOSSET TRUCK | X | -147.77 | -115,720.07 |
| Check | 2/16/2010 | 1332 | MAVIS TIRE | X | -180.00 | -115,900.07 |
| Check | 2/16/2010 | DM | IFLEET | X | -405.58 | -116,305.65 |
| Check | 2/16/2010 | dm | AMERIFLEX | X | -42.07 | -116,347.72 |
| Bill Pmt -Check | 2/16/2010 | 1326 | N.A.C. VAN & TRU... | X | -28.00 | -116,375.72 |
| Check | 2/17/2010 | DM | AMERIFLEX | X | -210.68 | -116,586.40 |
| Bill Pmt -Check | 2/17/2010 | 1333 | SYOSSET TRUCK | X | -792.67 | -117,379.07 |
| Bill Pmt -Check | 2/18/2010 | 1336 | CRIM TOOL | X | -275.64 | -117,654.71 |
| Check | 2/18/2010 | dm | GULF | X | -47.01 | -117,701.72 |
| Check | 2/18/2010 | dm | CITY COURT OF L... | X | -155.00 | -117,856.72 |
| Deposit | 2/18/2010 | CM | ALL ISLAND TRUCK | X | -18,430.13 | -136,286.85 |
| Check | 2/18/2010 | 1335 | AICCO, INC | X | -3,437.83 | -139,724.68 |
| Check | 2/18/2010 | 1337 | LAWSON DELI | X | -100.73 | -139,825.41 |
| Check | 2/18/2010 | DM | AMERIFLEX | X | -77.00 | -139,902.41 |
| Check | 2/18/2010 | DM | GO TO MY PC.COM | X | -19.95 | -139,922.36 |
| Check | 2/18/2010 | 1338 | NYS CHILD SUPPO... | X | -177.00 | -140,099.36 |
| Check | 2/22/2010 | dm | AMERIFLEX | X | -4.16 | -140,103.52 |
| Bill Pmt -Check | 2/22/2010 | 1339 | SYOSSET TRUCK | X | -254.51 | -140,358.03 |
| Check | 2/22/2010 | dm | IFLEET | X | -204.08 | -140,562.11 |
| Check | 2/23/2010 | dm | AMERIFLEX | X | -374.22 | -140,936.33 |
| Check | 2/24/2010 | DM | GULF | X | -23.99 | -140,960.32 |
| Check | 2/24/2010 | DM | HOME DEPOT | X | -95.45 | -141,055.77 |
| Check | 2/24/2010 | DM | HEMPSTEAD OUT... | X | -96.70 | -141,152.47 |
| Check | 2/24/2010 | 1342 | MAVIS TIRE | X | -420.00 | -141,572.47 |
| Check | 2/25/2010 | DM | CITI BANK | X | -43.44 | -141,615.91 |
| Check | 2/25/2010 | DM | ALL ISLAND TRUC... | X | -18,971.34 | -160,587.25 |
| | | | **Total Checks and Payments** | | **-160,587.25** | **-160,587.25** |
| | | | **Deposits and Credits - 42 items** | | | |
| Deposit | 1/29/2010 | c/r | A/R LEASES | X | 3,955.41 | 3,955.41 |
| Deposit | 2/1/2010 | c/r | A/R LEASES | X | 2,658.30 | 6,613.71 |
| Payment | 2/1/2010 | 5185 | IRWIN TRUCKING | X | 311.37 | 6,925.08 |
| Deposit | 2/2/2010 | C/R | A/R LEASES | X | 4,880.28 | 11,805.36 |
| Deposit | 2/3/2010 | CM | AIT | X | 20,000.00 | 31,805.36 |
| Deposit | 2/3/2010 | C/R | A/R LEASES | X | 3,176.30 | 34,981.66 |
| Deposit | 2/4/2010 | C/R | A/R LEASES | X | 530.08 | 35,511.74 |
| Payment | 2/5/2010 | 8657 | DAZZLING PARTIES | X | 133.88 | 35,645.62 |
| Payment | 2/5/2010 | | EARTHLITE LIGHTI... | X | 98.03 | 35,743.65 |
| Deposit | 2/5/2010 | C/R | A/R LEASES | X | 2,320.32 | 38,063.97 |
| Payment | 2/5/2010 | | Starbrite Family Floo... | X | 144.64 | 38,208.61 |
| Deposit | 2/8/2010 | c/r | A/R LEASES | X | 9,714.03 | 47,922.64 |
| Payment | 2/8/2010 | 1323 | BOSCO FOODS | X | 1,166.02 | 49,088.66 |
| Deposit | 2/9/2010 | C/R | A/R LEASES | X | 29,712.79 | 78,801.45 |
| Check | 2/9/2010 | 1299 | CITY COURT OF L... | X | 0.00 | 78,801.45 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10001 · CITI BANK OPERATING ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 2/9/2010 | dm | CITI BANK | X | 0.20 | 78,801.65 |
| Deposit | 2/10/2010 | dm | CITI BANK | X | 0.01 | 78,801.66 |
| Payment | 2/11/2010 | 2676 | EAST COAST PAP... | X | 733.91 | 79,535.57 |
| Deposit | 2/11/2010 | C/R | A/R LEASES | X | 3,043.76 | 82,579.33 |
| Deposit | 2/12/2010 | C/R | A/R LEASES | X | 8,933.08 | 91,512.41 |
| Deposit | 2/16/2010 | c/r | DMV | X | 163.75 | 91,676.16 |
| Deposit | 2/16/2010 | c/r | A/R LEASES | X | 1,606.49 | 93,282.65 |
| Deposit | 2/17/2010 | C/R | A/R LEASES | X | 1,900.00 | 95,182.65 |
| Check | 2/17/2010 | 1334 | VALLEY STREAM J... | X | 0.00 | 95,182.65 |
| Deposit | 2/18/2010 | C/R | A/R LEASES | X | 2,636.76 | 97,819.41 |
| Payment | 2/19/2010 | | DAYCO INDUSTRIES | X | 115.41 | 97,934.82 |
| Deposit | 2/19/2010 | c/r | A/R LEASES | X | 1,733.62 | 99,668.44 |
| Deposit | 2/22/2010 | c/r | A/R LEASES | X | 6,419.81 | 106,088.25 |
| Payment | 2/22/2010 | | JEE TRANSPORT | X | 300.00 | 106,388.25 |
| Payment | 2/23/2010 | 1346 | BOSCO FOODS | X | 420.37 | 106,808.62 |
| Deposit | 2/23/2010 | C/R | A/R LEASES | X | 12,179.50 | 118,988.12 |
| Payment | 2/23/2010 | 6571 | DAZZLING PARTIES | X | 130.63 | 119,118.75 |
| Bill Pmt -Check | 2/24/2010 | 1345 | TRUCK KING | X | 0.00 | 119,118.75 |
| Payment | 2/24/2010 | 1534 | BAMM DUMPSTER... | X | 531.22 | 119,649.97 |
| Payment | 2/24/2010 | | JEE TRANSPORT | X | 300.00 | 119,949.97 |
| Deposit | 2/24/2010 | C/R | A/R LEASES | X | 1,455.36 | 121,405.33 |
| Bill Pmt -Check | 2/24/2010 | | SYOSSET TRUCK | X | 0.00 | 121,405.33 |
| Check | 2/24/2010 | 1343 | DMV | X | 0.00 | 121,405.33 |
| Deposit | 2/24/2010 | c/r | A/R LEASES | X | 11,659.97 | 133,065.30 |
| Deposit | 2/25/2010 | C/R | A/R LEASES | X | 500.00 | 133,565.30 |
| Deposit | 2/25/2010 | C/R | A/R LEASES | X | 2,419.76 | 135,985.06 |
| Check | 3/3/2010 | 1351 | CITI CARDS | X | 0.00 | 135,985.06 |
| | | | Total Deposits and Credits | | 135,985.06 | 135,985.06 |
| | | | Total Cleared Transactions | | -24,602.19 | -24,602.19 |
| | | | Cleared Balance | | -24,602.19 | 17,748.17 |

**Uncleared Transactions**
**Checks and Payments - 6 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 2/16/2010 | 1327 | NEW YORK METR... | | -154.91 | -154.91 |
| Bill Pmt -Check | 2/16/2010 | 1331 | williams engine service | | -482.70 | -637.61 |
| Check | 2/23/2010 | 1340 | COMM OF TAX(IFTA) | | -15.00 | -652.61 |
| Check | 2/24/2010 | 1344 | COMM OF TAX(IFTA) | | -15.00 | -667.61 |
| Bill Pmt -Check | 2/24/2010 | 1341 | SYOSSET TRUCK | | -329.95 | -997.56 |
| Check | 2/25/2010 | 1346 | NYS CHILD SUPPO... | | -177.00 | -1,174.56 |
| | | | Total Checks and Payments | | -1,174.56 | -1,174.56 |

**Deposits and Credits - 3 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Payment | 2/25/2010 | 028233 | ROCKLYN FUEL OI... | | 282.42 | 282.42 |
| Deposit | 2/26/2010 | C/R | A/R LEASES | | 3,833.84 | 4,116.26 |
| Payment | 2/26/2010 | 202094 | ATLANTIC EXPRE... | | 455.18 | 4,571.44 |
| | | | Total Deposits and Credits | | 4,571.44 | 4,571.44 |
| | | | Total Uncleared Transactions | | 3,396.88 | 3,396.88 |
| | | | Register Balance as of 02/28/2010 | | -21,205.31 | 21,145.05 |

**New Transactions**
**Checks and Payments - 39 items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 3/1/2010 | DM | WIRELESS TALK | | -21.78 | -21.78 |
| Check | 3/1/2010 | DM | IFLEET | | -391.46 | -413.24 |
| Check | 3/1/2010 | 1348 | NC TPVA | | -15.00 | -428.24 |
| Check | 3/1/2010 | 1347 | DMV | | -338.25 | -766.49 |
| Check | 3/1/2010 | DM | TRUCKS & PARTS | | -65.00 | -831.49 |
| Bill Pmt -Check | 3/2/2010 | 1349 | GABRIELLI | | -156.53 | -988.02 |
| Check | 3/2/2010 | dm | DMV | | -41.75 | -1,029.77 |
| Check | 3/2/2010 | dm | DMV | | -41.75 | -1,071.52 |
| Bill Pmt -Check | 3/2/2010 | 1350 | GABRIELLI | | -2,008.56 | -3,080.08 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10001 · CITI BANK OPERATING ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 3/3/2010 | 1358 | TRUCK KING | | -393.66 | -3,473.74 |
| Bill Pmt -Check | 3/3/2010 | 1357 | ATLANTIC STATES | | -1,500.37 | -4,974.11 |
| Bill Pmt -Check | 3/3/2010 | 1354 | SYOSSET TRUCK | | -41.26 | -5,015.37 |
| Bill Pmt -Check | 3/3/2010 | 1351 | TILGHMAN'S AUTO... | | -130.00 | -5,145.37 |
| Bill Pmt -Check | 3/3/2010 | 1351 | THOMPSON CIGA... | | -56.50 | -5,201.87 |
| Bill Pmt -Check | 3/3/2010 | 1351 | KENNETH L HALP... | | -420.00 | -5,621.87 |
| Bill Pmt -Check | 3/3/2010 | 1351 | GABRIELLI | | -765.10 | -6,386.97 |
| Bill Pmt -Check | 3/3/2010 | 1351 | EASTERN DENTAL... | | -218.00 | -6,604.97 |
| Bill Pmt -Check | 3/3/2010 | 1351 | DIEHL | | -192.56 | -6,797.53 |
| Bill Pmt -Check | 3/3/2010 | 1351 | BELLMORE RADIA... | | -95.00 | -6,892.53 |
| Check | 3/3/2010 | 1356 | SUBWAY | | -129.00 | -7,021.53 |
| Check | 3/3/2010 | 1355 | LAWSON DELI | | -200.84 | -7,222.37 |
| Check | 3/3/2010 | 1353 | USA PETROLEUM | | -225.24 | -7,447.61 |
| Check | 3/3/2010 | 1352 | MAVIS TIRE | | -360.00 | -7,807.61 |
| Check | 3/3/2010 | dm | AMERIFLEX | | -13.19 | -7,820.80 |
| Check | 3/3/2010 | dm | ALL ISLAND TRUC... | | -19,000.00 | -26,820.80 |
| Check | 3/5/2010 | 1362 | AICCO, INC | | -25,019.74 | -51,840.54 |
| Check | 3/5/2010 | 1363 | EMBLEMHEALTH | | -3,799.38 | -55,639.92 |
| Check | 3/5/2010 | 1364 | TOUCH OF AUTO ... | | -280.00 | -55,919.92 |
| Check | 3/5/2010 | DM | CITI BANK | | -38.10 | -55,958.02 |
| Check | 3/5/2010 | DM | CITI BANK | | -23.02 | -55,981.04 |
| Bill Pmt -Check | 3/5/2010 | 1359 | CRASH & RUST | | -983.00 | -56,964.04 |
| Bill Pmt -Check | 3/5/2010 | 1360 | NYS CHILD SUPPO... | | -177.00 | -57,141.04 |
| Bill Pmt -Check | 3/5/2010 | 1361 | SYOSSET TRUCK | | -307.00 | -57,448.04 |
| Check | 3/5/2010 | DM | CITI BANK | | -13.33 | -57,461.37 |
| Check | 3/5/2010 | dm | AMERIFLEX | | -58.99 | -57,520.36 |
| Check | 3/5/2010 | DM | CITI BANK | | -3.02 | -57,523.38 |
| Check | 3/8/2010 | DM | AMERIFLEX | | -1,030.04 | -58,553.42 |
| Check | 3/8/2010 | DM | IFLEET | | -123.83 | -58,677.25 |
| Check | 3/9/2010 | DM | AMERIFLEX | | -387.83 | -59,065.08 |
| **Total Checks and Payments** | | | | | -59,065.08 | -59,065.08 |
| **Deposits and Credits - 18 items** | | | | | | |
| Payment | 3/1/2010 | 12131 | SPEED OF SOUND | | 1,255.54 | 1,255.54 |
| Deposit | 3/1/2010 | C/R | A/R LEASES | | 4,741.34 | 5,996.88 |
| Deposit | 3/1/2010 | c/r | A/R LEASES | | 475.00 | 6,471.88 |
| Payment | 3/1/2010 | 5474 | T J AUTOMOTIVE ... | | 45.00 | 6,516.88 |
| Payment | 3/3/2010 | 3875 | DEBBIE FLOWERS... | | 441.47 | 6,958.35 |
| Payment | 3/3/2010 | | JEE TRANSPORT | | 300.00 | 7,258.35 |
| Payment | 3/3/2010 | 5192 | ESPA ENTERPRIS... | | 824.69 | 8,083.04 |
| Payment | 3/3/2010 | 5234 | NEAT HEAT | | 49.75 | 8,132.79 |
| Deposit | 3/3/2010 | C/R | A/R LEASES | | 3,105.49 | 11,238.28 |
| Deposit | 3/5/2010 | C/R | DMV | | 66.50 | 11,304.78 |
| Deposit | 3/5/2010 | C/R | NEW YORK STATE... | | 5,877.56 | 17,182.34 |
| Deposit | 3/5/2010 | C/R | AIT | | 14,000.00 | 31,182.34 |
| Payment | 3/5/2010 | 028245 | ROCKLYN FUEL OI... | | 317.73 | 31,500.07 |
| Deposit | 3/5/2010 | C/R | A/R LEASES | | 1,284.88 | 32,784.95 |
| Payment | 3/5/2010 | 1071 | JC VARGAS TRUC... | | 500.00 | 33,284.95 |
| Payment | 3/8/2010 | | EAST COAST PAP... | | 97.76 | 33,382.71 |
| Payment | 3/8/2010 | 2751 | EAST COAST PAP... | | 325.26 | 33,707.97 |
| Deposit | 3/8/2010 | C/R | A/R LEASES | | 4,424.08 | 38,132.05 |
| **Total Deposits and Credits** | | | | | 38,132.05 | 38,132.05 |
| **Total New Transactions** | | | | | -20,933.03 | -20,933.03 |
| **Ending Balance** | | | | | -42,138.34 | 212.02 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Summary
### 10002 · CITI BANK TAX ACCOUNT, Period Ending 02/28/2010

|  | Dec 18, 10 |
|---|---|
| **Beginning Balance** | 3,511.61 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -650.09 |
| **Total Cleared Transactions** | -650.09 |
| **Cleared Balance** | 2,861.52 |
| **Register Balance as of 02/28/2010** | 2,861.52 |
| **New Transactions** | |
| Checks and Payments - 1 item | -627.91 |
| **Total New Transactions** | -627.91 |
| **Ending Balance** | 2,233.61 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10002 · CITI BANK TAX ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 3,511.61 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 1/29/2010 | 2007 | COMM TAX & FIN (... | X | -650.09 | -650.09 |
| Total Checks and Payments | | | | | -650.09 | -650.09 |
| Total Cleared Transactions | | | | | -650.09 | -650.09 |
| **Cleared Balance** | | | | | -650.09 | 2,861.52 |
| Register Balance as of 02/28/2010 | | | | | -650.09 | 2,861.52 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 3/1/2010 | 2008 | NYS DEPT TAX (H... | | -627.91 | -627.91 |
| Total Checks and Payments | | | | | -627.91 | -627.91 |
| Total New Transactions | | | | | -627.91 | -627.91 |
| **Ending Balance** | | | | | -1,278.00 | 2,233.61 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Summary
### 10003 · CITI BANK PAYROLL ACCOUNT, Period Ending 02/28/2010

|  | Dec 18, 10 |  |
|---|---|---|
| **Beginning Balance** |  | 678.79 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 44 items | -79,748.41 |  |
| Deposits and Credits - 6 items | 99,231.15 |  |
| **Total Cleared Transactions** | 19,482.74 |  |
| **Cleared Balance** |  | 20,161.53 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 12 items | -10,892.98 |  |
| **Total Uncleared Transactions** | -10,892.98 |  |
| **Register Balance as of 02/28/2010** |  | 9,268.55 |
| **New Transactions** |  |  |
| Checks and Payments - 10 items | -18,951.21 |  |
| Deposits and Credits - 1 item | 19,000.00 |  |
| **Total New Transactions** | 48.79 |  |
| **Ending Balance** |  | 9,317.34 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10003 · CITI BANK PAYROLL ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 678.79 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 44 items** | | | | | | |
| Check | 1/8/2010 | 226109 | EMPLOYEEE | X | -622.94 | -622.94 |
| Check | 1/15/2010 | 226122 | EMPLOYEEE | X | -2,137.22 | -2,760.16 |
| Check | 1/15/2010 | 226116 | EMPLOYEEE | X | -622.94 | -3,383.10 |
| Check | 1/22/2010 | 226124 | EMPLOYEEE | X | -731.07 | -4,114.17 |
| Check | 1/22/2010 | 226129 | EMPLOYEEE | X | -2,137.22 | -6,251.39 |
| Check | 1/22/2010 | 226123 | EMPLOYEEE | X | -622.94 | -6,874.33 |
| Check | 1/29/2010 | 226133 | EMPLOYEEE | X | -586.63 | -7,460.96 |
| Check | 1/29/2010 | 226130 | EMPLOYEEE | X | -622.94 | -8,083.90 |
| Check | 1/29/2010 | 226131 | EMPLOYEEE | X | -731.07 | -8,814.97 |
| Check | 1/29/2010 | 226135 | EMPLOYEEE | X | -302.55 | -9,117.52 |
| Check | 1/29/2010 | 226134 | EMPLOYEEE | X | -517.11 | -9,634.63 |
| Check | 1/29/2010 | 226137 | EMPLOYEEE | X | -2,137.22 | -11,771.85 |
| Check | 1/29/2010 | 226132 | EMPLOYEEE | X | -315.98 | -12,087.83 |
| Check | 1/29/2010 | 226136 | EMPLOYEEE | X | -2,570.95 | -14,658.78 |
| Check | 2/4/2010 | 226144 | EMPLOYEEE | X | -2,570.95 | -17,229.73 |
| Check | 2/4/2010 | 226145 | EMPLOYEEE | X | -2,137.22 | -19,366.95 |
| Check | 2/4/2010 | DM | ALL ISLAND TRUCK | X | -5,004.61 | -24,371.56 |
| Check | 2/4/2010 | 226143 | EMPLOYEEE | X | -302.54 | -24,674.10 |
| Check | 2/4/2010 | 226142 | EMPLOYEEE | X | -517.11 | -25,191.21 |
| Check | 2/4/2010 | 226141 | EMPLOYEEE | X | -586.63 | -25,777.84 |
| Check | 2/4/2010 | 226140 | EMPLOYEEE | X | -315.98 | -26,093.82 |
| Check | 2/4/2010 | 226138 | EMPLOYEEE | X | -622.94 | -26,716.76 |
| Check | 2/4/2010 | DM | CITI BANK | X | -132.91 | -26,849.67 |
| Check | 2/4/2010 | DM | ALL ISLAND TRUCK | X | -6,179.28 | -33,028.95 |
| Check | 2/4/2010 | 226139 | EMPLOYEEE | X | -731.07 | -33,760.02 |
| Check | 2/11/2010 | 226150 | EMPLOYEEE | X | -517.11 | -34,277.13 |
| Check | 2/11/2010 | 226149 | EMPLOYEEE | X | -586.63 | -34,863.76 |
| Check | 2/11/2010 | 226148 | EMPLOYEEE | X | -315.98 | -35,179.74 |
| Check | 2/11/2010 | 226147 | EMPLOYEEE | X | -731.07 | -35,910.81 |
| Check | 2/11/2010 | DM | ALL ISLAND TRUCK | X | -6,151.95 | -42,062.76 |
| Check | 2/11/2010 | DM | ALL ISLAND TRUCK | X | -7,531.92 | -49,594.68 |
| Check | 2/11/2010 | 226151 | EMPLOYEEE | X | -228.56 | -49,823.24 |
| Check | 2/16/2010 | dm | ADP INC. | X | -132.91 | -49,956.15 |
| Check | 2/18/2010 | 226154 | EMPLOYEEE | X | -731.07 | -50,687.22 |
| Check | 2/18/2010 | 226157 | EMPLOYEEE | X | -517.11 | -51,204.33 |
| Check | 2/18/2010 | DM | ADP INC. | X | -133.29 | -51,337.62 |
| Check | 2/18/2010 | DM | ALL ISLAND TRUCK | X | -7,531.88 | -58,869.50 |
| Check | 2/18/2010 | DM | ALL ISLAND TRUCK | X | -6,035.25 | -64,904.75 |
| Check | 2/18/2010 | 226156 | EMPLOYEEE | X | -586.63 | -65,491.38 |
| Check | 2/18/2010 | 226158 | EMPLOYEEE | X | -154.35 | -65,645.73 |
| Check | 2/25/2010 | DM | ADP INC. | X | -275.00 | -65,920.73 |
| Check | 2/25/2010 | DM | ALL ISLAND TRUCK | X | -6,162.47 | -72,083.20 |
| Check | 2/25/2010 | DM | ALL ISLAND TRUCK | X | -7,531.92 | -79,615.12 |
| Check | 2/26/2010 | DM | ADP INC. | X | -133.29 | -79,748.41 |
| | | Total Checks and Payments | | | -79,748.41 | -79,748.41 |
| | | | | | | |
| **Deposits and Credits - 6 items** | | | | | | |
| Check | 1/28/2010 | DM | ALL ISLAND TRUC... | X | 19,019.97 | 19,019.97 |
| Check | 2/3/2010 | DM | ALL ISLAND TRUCK | X | 5,000.00 | 24,019.97 |
| Check | 2/4/2010 | DM | ALL ISLAND TRUC... | X | 18,977.33 | 42,997.30 |
| Check | 2/11/2010 | DM | ALL ISLAND TRUCK | X | 18,832.38 | 61,829.68 |
| Deposit | 2/18/2010 | CM | ALL ISLAND TRUCK | X | 18,430.13 | 80,259.81 |
| Check | 2/25/2010 | DM | ALL ISLAND TRUC... | X | 18,971.34 | 99,231.15 |
| | | Total Deposits and Credits | | | 99,231.15 | 99,231.15 |
| | | | | | | |
| | | Total Cleared Transactions | | | 19,482.74 | 19,482.74 |
| | | | | | | |
| **Cleared Balance** | | | | | 19,482.74 | 20,161.53 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 12 items** | | | | | | |
| Check | 2/11/2010 | 226146 | EMPLOYEEE | | -622.94 | -622.94 |

# ALL ISLAND TRUCK LEASING CORP.
## Reconciliation Detail
### 10003 · CITI BANK PAYROLL ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Check | 2/11/2010 | 226152 | EMPLOYEEE | | -2,137.22 | -2,760.16 |
| Check | 2/18/2010 | 226153 | EMPLOYEEE | | -622.94 | -3,383.10 |
| Check | 2/18/2010 | 226159 | EMPLOYEEE | | -2,137.22 | -5,520.32 |
| Check | 2/18/2010 | 226155 | EMPLOYEEE | | -104.71 | -5,625.03 |
| Check | 2/25/2010 | 226166 | EMPLOYEEE | | -2,137.22 | -7,762.25 |
| Check | 2/25/2010 | 226165 | EMPLOYEEE | | -302.55 | -8,064.80 |
| Check | 2/25/2010 | 226164 | EMPLOYEEE | | -517.11 | -8,581.91 |
| Check | 2/25/2010 | 226163 | EMPLOYEEE | | -586.63 | -9,168.54 |
| Check | 2/25/2010 | 226162 | EMPLOYEEE | | -370.43 | -9,538.97 |
| Check | 2/25/2010 | 226160 | EMPLOYEEE | | -622.94 | -10,161.91 |
| Check | 2/25/2010 | 226161 | EMPLOYEEE | | -731.07 | -10,892.98 |
| **Total Checks and Payments** | | | | | -10,892.98 | -10,892.98 |
| | | | | | | |
| **Total Uncleared Transactions** | | | | | -10,892.98 | -10,892.98 |
| | | | | | | |
| Register Balance as of 02/28/2010 | | | | | 8,589.76 | 9,268.55 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 10 items** | | | | | | |
| Check | 3/5/2010 | DM | ALL ISLAND TRUC... | | -6,072.55 | -6,072.55 |
| Check | 3/5/2010 | DM | ALL ISLAND TRUC... | | -7,531.88 | -13,604.43 |
| Check | 3/5/2010 | DM | ADP INC. | | -133.29 | -13,737.72 |
| Check | 3/5/2010 | 226167 | EMPLOYEEE | | -622.94 | -14,360.66 |
| Check | 3/5/2010 | 226169 | EMPLOYEEE | | -315.98 | -14,676.64 |
| Check | 3/5/2010 | 226170 | EMPLOYEEE | | -586.63 | -15,263.27 |
| Check | 3/5/2010 | 226171 | EMPLOYEEE | | -517.11 | -15,780.38 |
| Check | 3/5/2010 | 226172 | EMPLOYEEE | | -302.54 | -16,082.92 |
| Check | 3/5/2010 | 226173 | EMPLOYEEE | | -2,137.22 | -18,220.14 |
| Check | 3/5/2010 | 226168 | EMPLOYEEE | | -731.07 | -18,951.21 |
| **Total Checks and Payments** | | | | | -18,951.21 | -18,951.21 |
| | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 3/3/2010 | dm | ALL ISLAND TRUC... | | 19,000.00 | 19,000.00 |
| **Total Deposits and Credits** | | | | | 19,000.00 | 19,000.00 |
| | | | | | | |
| **Total New Transactions** | | | | | 48.79 | 48.79 |
| | | | | | | |
| **Ending Balance** | | | | | 8,638.55 | 9,317.34 |

 

# CITIBUSINESS

**citibank**
Citibank Client Services    527
PO Box 769013
San Antonio, TX 78245-9013

90143/31/21F000/

099
CITIBANK, N. A.
**Account**
**9957379812**
**Statement Period**
**Feb. 1 - Feb. 28, 2010**
**Relationship Manager**
Citibusiness Service Cent
(877) 528-0990

Page  1  of  32

ALL ISLAND TRUCK LEASING CORP
OPERATING ACCOUNT
3480 HAMPTON RD
OCEANSIDE              NY 11572

---

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2010

### Relationship Summary:

| | |
|---|---|
| Checking | $40,771.22 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

| Checking | | Balance |
|---|---|---|
| CitiBusiness Checking | 9957379812 | $17,748.17 |
| CitiBusiness Checking | 9957379820 | $2,861.52 |
| CitiBusiness Checking | 9957379839 | $20,161.53 |
| **Total Checking at Citibank** | | **$40,771.22** |

---

## SUGGESTIONS AND RECOMMENDATIONS

**Help protect yourself from online fraud**
Delete and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has the current anti-virus software. Change online passwords often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

---

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 9957379812** | | | |
| Average Daily Collected Balance | | | $53,269.36 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 88 | .2000 | 17.60 |
| DEPOSIT TICKETS | 30 | .2000 | 6.00 |
| ITEMS DEPOSITED | 58 | .2000 | 11.60 |
| DEPOSITED CHECK RETURNEDUNPAID | 1 | 10.0000 | 10.00 |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 3 | 10.0000 | 30.00 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 1 | .1500 | 0.15 |
| ACH DEBIT RECEIVED | 16 | .1500 | 2.40 |
| **Total Charges for Services** | | | **$97.75** |
| **CITIBUSINESS CHECKING # 9957379820** | | | |

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010      Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Average Daily Collected Balance | | | $3,596.70 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 1 | .2000 | 0.20 |
| **Total Charges for Services** | | | **$20.20** |
| **CITIBUSINESS CHECKING # 9957379839** | | | |
| Average Daily Collected Balance | | | $12,742.07 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 25 | .2000 | 5.00 |
| DEPOSIT TICKETS | 2 | .2000 | 0.40 |
| PAYROLL CHECK CASHED (ONCITIBANK) | 1 | 2.5000 | 2.50 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH DEBIT RECEIVED | 13 | .1500 | 1.95 |
| **Total Charges for Services** | | | **$29.85** |
| **Total Non-Interest Bearing Account Charges** | | | **$147.80** |
| Average collected balances | | | $69,608.14 |
| Less 10% reserve requirement | | | $6,960.81 |
| Balances eligible for Earnings Credit | | | $62,647.33 |
| Balances Required to Offset Service Charges | | | $435,123.20 |
| **Service Charge Credit** | | | **$126.52** |
| Earnings Credit allowance at 0.40000% | | | $21.28 |
| Charges Subject to Earnings Credit | | | $147.80 |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Checking
**9957379812**

| | | | Beginning Balance: | $42,350.36 |
|---|---|---|---|---|
| | | | Ending Balance: | $17,748.17 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/01 | TRANSFER CREDIT | | 39,955.41 | 82,305.77 |
| | TRANSFER FROM CHECKING    Feb 01 | | | |
| | 009957379767 VIA CBusOL Re # 076731 | | | |
| 2/01 | DEPOSIT | | 2,658.30 | 84,964.07 |
| 2/01 | DEPOSIT | | 311.37 | 85,275.44 |
| 2/01 | CHECK NO:    1277 | 627.72 | | 84,647.72 |
| 2/01 | CHECK NO:    1274 | 19.95 | | 84,627.77 |
| 2/02 | DEPOSIT | | 4,880.28 | 89,508.05 |
| 2/02 | TRANSFER CREDIT | | 3,955.41 | 93,463.46 |
| | TRANSFER FROM CHECKING    Feb 02 | | | |
| | 009957379767 VIA CBusOL Re # 010264 | | | |
| 2/02 | TRANSFER DEBIT | 39,955.41 | | 53,508.05 |
| | TRANSFER TO CHECKING    Feb 02 | | | |
| | VIA CBUSOL     REFERENCE # 010271 | | | |
| 2/02 | TRANSFER DEBIT | 11,172.25 | | 42,335.80 |
| | TRANSFER TO CHECKING    Feb 02 | | | |
| | CALL CENTER     Reference # 573993 | | | |
| 2/02 | TRANSFER DEBIT | 7,847.72 | | 34,488.08 |
| | TRANSFER TO CHECKING    Feb 02 | | | |
| | VIA CBUSOL     REFERENCE # 014416 | | | |

# CITIbank
CitiBusiness

ALL ISLAND TRUCK LEASING CORP
OPERATING ACCOUNT

Account 9957379812　　Page 3 of 32
Statement Period -　Feb. 1 - Feb. 28, 2010

90145/B1/21F000/0

## CHECKING ACTIVITY                                                Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/02 | DEBIT CARD PURCH Card Ending in 5261<br>YY8FCX13　　　　5261 Feb 02<br>STAPLES　00115378 OCENSIDE　NY 10030 | 261.20 | | 34,226.88 |
| 2/02 | DEBIT CARD PURCH Card Ending in 5261<br>P2D9NGBR　　　　5261 Feb 02<br>EXXONMOBIL　64636QPS CARE PLACE NY 10032 | 87.00 | | 34,159.88 |
| 2/02 | CHECK NO:　1269 | 446.00 | | 33,713.88 |
| 2/02 | ACH DEBIT<br>AMERIFLEX LLC　FUNDING　00000000801586 Feb 02 | 165.18 | | 33,548.70 |
| 2/03 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING　　　　Feb 03<br>009957379767 VIA CBusOL Re # 054575 | | 20,000.00 | 53,548.70 |
| 2/03 | DEPOSIT | | 3,176.30 | 56,725.00 |
| 2/03 | TRANSFER DEBIT<br>TRANSFER TO CHECKING　　　　Feb 03<br>VIA CBUSOL　　REFERENCE # 054583 | 5,000.00 | | 51,725.00 |
| 2/03 | CHECK NO:　1275 | 431.00 | | 51,294.00 |
| 2/03 | ACH DEBIT<br>FLEETCOR FDR　CASH CONC 569672014025983 Feb 03 | 175.28 | | 51,118.72 |
| 2/03 | ACH DEBIT<br>MERCHANT BNKCD　FEE　334227707885　Feb 03 | 24.05 | | 51,094.67 |
| 2/03 | ACH DEBIT<br>MERCHANT BNKCD　INTERCHNG 334227707885　Feb 03 | 13.25 | | 51,081.42 |
| 2/03 | ACH DEBIT<br>MERCHANT BNKCD　DISCOUNT 334227707885　Feb 03 | 0.87 | | 51,080.55 |
| 2/04 | CHECK NO:　1278 | 271.66 | | 50,808.89 |
| 2/04 | CHECK NO:　1280 | 216.00 | | 50,592.89 |
| 2/04 | ACH DEBIT<br>AMERIFLEX LLC　FUNDING　00000000804064 Feb 04 | 172.53 | | 50,420.36 |
| 2/04 | CHECK NO:　1281 | 49.00 | | 50,371.36 |
| 2/05 | ATM DEPOSIT | | 2,320.32 | 52,691.68 |
| 2/05 | ELECTRONIC CREDIT<br>MERCHANT BNKCD　DEPOSIT　334227707885　Feb 05 | | 530.08 | 53,221.76 |
| 2/05 | ATM DEPOSIT | | 133.88 | 53,355.64 |
| 2/05 | TRANSFER DEBIT<br>TRANSFER TO CHECKING　　　Feb 05<br>VIA CBUSOL　　REFERENCE # 016080 | 18,977.33 | | 34,378.31 |
| 2/05 | CHECK NO:　1292 | 233.60 | | 34,144.71 |
| 2/05 | CHECK NO:　1266 | 4,875.00 | | 29,269.71 |
| 2/05 | CHECK NO:　1285 | 1,342.50 | | 27,927.21 |
| 2/05 | CHECK NO:　1284 | 959.00 | | 26,968.21 |
| 2/08 | DEPOSIT | | 9,714.23 | 36,682.44 |
| 2/08 | DEPOSIT | | 1,166.02 | 37,848.46 |
| 2/08 | ELECTRONIC CREDIT<br>MERCHANT BNKCD　DEPOSIT　334227707885　Feb 08 | | 242.67 | 38,091.13 |
| 2/08 | CHECK NO:　1289 | 9,000.00 | | 29,091.13 |
| 2/08 | CHECK NO:　1271 | 2,922.84 | | 26,168.29 |
| 2/08 | CHECK NO:　1286 | 2,000.00 | | 24,168.29 |
| 2/08 | CHECK NO:　1287 | 2,000.00 | | 22,168.29 |
| 2/08 | CHECK NO:　1283 | 1,651.11 | | 20,517.18 |
| 2/08 | CHECK NO:　1288 | 1,000.00 | | 19,517.18 |
| 2/08 | CHECK NO:　1291 | 538.00 | | 18,979.18 |
| 2/08 | CHECK NO:　1279 | 177.00 | | 18,802.18 |
| 2/08 | CHECK NO:　1272 | 75.00 | | 18,727.18 |
| 2/08 | ACH DEBIT<br>AMERIFLEX LLC　FUNDING　00000000806306 Feb 08 | 11.53 | | 18,715.65 |
| 2/09 | DEPOSIT | | 29,712.79 | 48,428.44 |
| 2/09 | DEBIT CARD PURCH Card Ending in 5261<br>HWN09X13　　　　5261 Feb 09<br>STAPLES　00115378 OCENSIDE　NY 10037 | 41.31 | | 48,387.13 |
| 2/09 | CHECK NO:　1293 | 626.11 | | 47,761.02 |
| 2/09 | CHECK NO:　1290 | 202.29 | | 47,558.73 |
| 2/10 | DEBIT CARD PURCH Card Ending in 5261<br>LPT2JX13　　　　5261 Feb 10<br>STAPLES　00115378 OCENSIDE　NY 10040 | 91.25 | | 47,467.48 |
| 2/10 | CHECK NO:　1276 | 513.33 | | 46,954.15 |
| 2/10 | CHECK NO:　1296 | 434.05 | | 46,520.10 |
| 2/10 | CHECK NO:　1294 | 177.00 | | 46,343.10 |
| 2/10 | CHECK NO:　1298 | 120.00 | | 46,223.10 |
| 2/10 | ACH DEBIT<br>MERCHANT BNKCD　FINCL ADJ 334227707885　Feb 10 | 19.95 | | 46,203.15 |
| 2/11 | DEPOSIT | | 3,043.76 | 49,246.91 |
| 2/11 | DEPOSIT | | 733.91 | 49,980.82 |

## CHECKING ACTIVITY
Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/11 | TRANSFER DEBIT | 18,832.38 | | 31,148.44 |
| | TRANSFER TO CHECKING     Feb 11 | | | |
| | VIA CBUSOL     REFERENCE # 093889 | | | |
| 2/11 | DEBIT CARD PURCH Card Ending in 5261 | 67.00 | | 31,081.44 |
| | CGDTP8GK     5261 Feb 11 | | | |
| | NYC PARKING FINE- WEB  NEWYORK    NY 10041 | | | |
| 2/11 | CHECK NO:     1282 | 395.00 | | 30,686.44 |
| 2/11 | ACH DEBIT | 89.47 | | 30,596.97 |
| | AMERIFLEX LLC   FUNDING   00000000811383 Feb 11 | | | |
| 2/12 | DEPOSIT | | 8,933.08 | 39,530.05 |
| 2/12 | DEBIT CARD PURCH Card Ending in 5261 | 279.50 | | 39,250.55 |
| | S3XQZ8GK     5261 Feb 12 | | | |
| | NEW YORK STATE DMV   ALBNY    NY 10042 | | | |
| 2/12 | CHECK NO:     1295 | 3,799.38 | | 35,451.17 |
| 2/12 | CHECK NO:     1297 | 990.02 | | 34,461.15 |
| 2/12 | CHECK NO:     1300 | 129.00 | | 34,332.15 |
| 2/16 | DEPOSIT | | 1,606.49 | 35,938.64 |
| 2/16 | DEPOSIT | | 163.75 | 36,102.39 |
| 2/16 | DEBIT CARD PURCH Card Ending in 5261 | 2,063.82 | | 34,038.57 |
| | ZHD46871     5261 Feb 16 | | | |
| | LIFFCO POWER EQUIPMENT MINOLA    NY 10043 | | | |
| 2/16 | DEBIT CARD PURCH Card Ending in 5261 | 328.00 | | 33,710.57 |
| | FR7979GK     5261 Feb 16 | | | |
| | NEW YORK STATE DMV   ALBNY    NY 10043 | | | |
| 2/17 | DEPOSIT | | 1,900.00 | 35,610.57 |
| 2/17 | DEBIT CARD PURCH Card Ending in 5261 | 47.01 | | 35,563.56 |
| | XCZCJB00     5261 Feb 17 | | | |
| | GULF OIL   90533974 BAYILLE    NY 10046 | | | |
| 2/17 | DEBIT CARD PURCH Card Ending in 5261 | 5.00 | | 35,558.56 |
| | MFYNMWD3     5261 Feb 17 | | | |
| | E-ZPASS MD MPC     8883216824   MD 10047 | | | |
| 2/17 | CHECK NO:     1304 | 336.19 | | 35,222.37 |
| 2/17 | ACH DEBIT | 405.58 | | 34,816.79 |
| | FLEETCOR FDR     CASH CONC 569672014025983 Feb 17 | | | |
| 2/17 | CHECK NO:     1301 | 75.00 | | 34,741.79 |
| 2/17 | ACH DEBIT | 42.07 | | 34,699.72 |
| | AMERIFLEX LLC   FUNDING   00000000817192 Feb 17 | | | |
| 2/18 | DEPOSIT | | 2,636.76 | 37,336.48 |
| 2/18 | TRANSFER DEBIT | 18,430.13 | | 18,906.35 |
| | TRANSFER TO CHECKING     Feb 18 | | | |
| | VIA CBUSOL     REFERENCE # 079723 | | | |
| 2/18 | DEBIT CARD PURCH Card Ending in 5261 | 19.95 | | 18,886.40 |
| | VYH91P00     5261 Feb 18 | | | |
| | CTO*GOTOMYPC.COM   888593826   CA 10048 | | | |
| 2/18 | CHECK NO:     1313 | 1,247.29 | | 17,639.11 |
| 2/18 | CHECK NO:     1306 | 405.50 | | 17,233.61 |
| 2/18 | ACH DEBIT | 210.68 | | 17,022.93 |
| | AMERIFLEX LLC   FUNDING   0000000818429 Feb 18 | | | |
| 2/18 | CHECK NO:     1332 | 180.00 | | 16,842.93 |
| 2/18 | CHECK NO:     1302 | 177.00 | | 16,665.93 |
| 2/18 | ACH DEBIT | 77.00 | | 16,588.93 |
| | AMERIFLEX     ADMIN FEES AMFALLISL    Feb 18 | | | |
| 2/19 | DEPOSIT | | 1,733.62 | 18,322.55 |
| 2/19 | CHECK NO:     1310 | 1,858.24 | | 16,464.31 |
| 2/19 | CHECK NO:     1312 | 2,000.00 | | 14,464.31 |
| 2/19 | CHECK NO:     1308 | 567.13 | | 13,897.18 |
| 2/19 | CHECK NO:     1307 | 192.26 | | 13,704.92 |
| 2/19 | CHECK NO:     1315 | 162.73 | | 13,542.19 |
| 2/19 | CHECK NO:     1316 | 49.59 | | 13,492.60 |
| 2/22 | DEPOSIT | | 6,419.81 | 19,912.41 |
| 2/22 | DEPOSIT | | 115.41 | 20,027.82 |
| 2/22 | ELECTRONIC CREDIT | | 1,733.62 | |
| | MERCHANT BNKCD  DEPOSIT  334227707885   Feb 22 | | | |
| 2/22 | CHECK NO:     1325 | 335.50 | | 19,692.32 |
| 2/22 | CHECK NO:     1314 | 1,322.77 | | 18,369.55 |
| 2/22 | CHECK NO:     1321 | 918.48 | | 17,451.07 |
| 2/22 | CHECK NO:     1320 | 917.25 | | 16,533.82 |
| 2/22 | CHECK NO:     1333 | 792.67 | | 15,741.15 |
| 2/22 | CHECK NO:     1305 | 626.24 | | 15,114.91 |
| 2/22 | CHECK NO:     1319 | 345.00 | | 14,769.91 |
| 2/22 | CHECK NO:     1336 | 275.64 | | 14,494.27 |
| 2/22 | CHECK NO:     1309 | 213.50 | | 14,280.77 |
| 2/22 | CHECK NO:     1323 | 190.00 | | 14,090.77 |
| 2/22 | CHECK NO:     1318 | 147.77 | | 13,943.00 |
| 2/22 | CHECK NO:     1324 | 118.80 | | 13,824.20 |

# CITIbank

CitiBusiness

ALL ISLAND TRUCK LEASING CORP
OPERATING ACCOUNT

Account 9957379812    Page 5 of 32
Statement Period - Feb. 1 - Feb. 28, 2010

90147/B1/21F000

## CHECKING ACTIVITY                                           Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 2/22 | CHECK NO:      1311 | 116.05 | | 13,708.15 |
| 2/22 | CHECK NO:      1329 | 50.00 | | 13,658.15 |
| 2/22 | CHECK NO:      1326 | 28.00 | | 13,630.15 |
| 2/23 | DEPOSIT | | 12,179.50 | 25,809.65 |
| 2/23 | DEPOSIT | | 551.00 | 26,360.65 |
| 2/23 | ELECTRONIC CREDIT | | 300.00 | 26,660.65 |
| | MERCHANT BNKCD   DEPOSIT  334227707885  Feb 23 | | | |
| 2/23 | DEBIT CARD PURCH Card Ending in 5261 | 155.00 | | 26,505.65 |
| | HY879BGK                    5261 Feb 23 | | | |
| | LONG BEACH CITY CRT   LON BEACH   NY 10051 | | | |
| 2/23 | DEBIT CARD PURCH Card Ending in 5261 | 96.70 | | 26,408.95 |
| | W'M1'CPW                    5261 Feb 23 | | | |
| | HEMPSTEAD OUTDOOR INC HEMSTEAD   NY 10051 | | | |
| 2/23 | DEBIT CARD PURCH Card Ending in 5261 | 95.45 | | 26,313.50 |
| | TS'48F90                    5261 Feb 23 | | | |
| | THE HOME DEPOT 1272  HUNINGTON  NY 10053 | | | |
| 2/23 | DEBIT CARD PURCH Card Ending in 5261 | 23.99 | | 26,289.51 |
| | 7RLO'400                    5261 Feb 23 | | | |
| | GULF OIL   92042Q22 WESBURY   NY 10051 | | | |
| 2/23 | CHECK NO:      1317 | 359.86 | | 25,929.65 |
| 2/23 | CHECK NO:      1330 | 230.00 | | 25,699.65 |
| 2/23 | ACH DEBIT | 204.08 | | 25,495.57 |
| | FLEETCOR FDR    CASH CONC 569672014025983 Feb 23 | | | |
| 2/23 | CHECK NO:      1337 | 100.73 | | 25,394.84 |
| 2/23 | CHECK NO:      1303 | 88.53 | | 25,306.31 |
| 2/23 | ACH DEBIT | 4.16 | | 25,302.15 |
| | AMERIFLEX LLC   FUNDING   00000000823186 Feb 23 | | | |
| 2/24 | DEPOSIT | | 11,659.97 | 36,962.12 |
| 2/24 | FUNDS TRANSFER | | 1,455.36 | 38,417.48 |
| | WIRE FROM ILANS  NC          Feb 24 | | | |
| 2/24 | DEPOSIT | | 531.22 | 38,948.70 |
| 2/24 | CHECK NO:      1335 | 3,437.83 | | 35,510.87 |
| 2/24 | ACH DEBIT | 374.22 | | 35,136.65 |
| | AMERIFLEX LLC   FUNDING   00000000824480 Feb 24 | | | |
| 2/24 | CHECK NO:      1338 | 177.00 | | 34,959.65 |
| 2/25 | DEPOSIT | | 2,419.76 | 37,379.41 |
| 2/25 | DEPOSIT | | 500.00 | 37,879.41 |
| 2/25 | ELECTRONIC CREDIT | | 300.00 | 38,179.41 |
| | MERCHANT BNKCD   DEPOSIT  334227707885  Feb 25 | | | |
| 2/25 | TRANSFER DEBIT | 18,971.34 | | 19,208.07 |
| | TRANSFER TO CHECKING          Feb 25 | | | |
| | VIA CBUSOL     REFERENCE # 081768 | | | |
| 2/25 | CHECK NO:      1328 | 348.04 | | 18,860.03 |
| 2/25 | CHECK NO:      1322 | 271.80 | | 18,588.23 |
| 2/25 | CHECK NO:      1339 | 254.51 | | 18,333.72 |
| 2/25 | ACH DEBIT | 122.11 | | 18,211.61 |
| | FLEETCOR FDR    CASH CONC 569672014025983 Feb 25 | | | |
| 2/25 | ACH DEBIT | 43.44 | | 18,168.17 |
| | FOGL           LEASE PYMT 052-0563944-000 Feb 25 | | | |
| 2/26 | CHECK NO:      1342 | 420.00 | | 17,748.17 |
| | **Total Debits/Credits** | **200,542.65** | **175,940.46** | |

## Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1266 | 2/05 | 4,875.00 | 1286 | 2/08 | 2,000.00 | 1303 | 2/23 | 88.53 | 1319 | 2/22 | 345.00 |
| 1269* | 2/02 | 446.00 | 1287 | 2/08 | 2,000.00 | 1304 | 2/17 | 336.19 | 1320 | 2/22 | 917.25 |
| 1271* | 2/08 | 2,922.84 | 1288 | 2/08 | 1,000.00 | 1305 | 2/22 | 626.24 | 1321 | 2/22 | 918.48 |
| 1272 | 2/08 | 75.00 | 1289 | 2/08 | 9,000.00 | 1306 | 2/18 | 405.50 | 1322 | 2/25 | 271.80 |
| 1274* | 2/01 | 19.95 | 1290 | 2/09 | 202.29 | 1307 | 2/19 | 192.26 | 1323 | 2/22 | 190.00 |
| 1275 | 2/03 | 431.00 | 1291 | 2/08 | 538.00 | 1308 | 2/19 | 567.13 | 1324 | 2/22 | 118.80 |
| 1276 | 2/10 | 513.33 | 1292 | 2/05 | 233.60 | 1309 | 2/22 | 213.50 | 1325 | 2/22 | 335.50 |
| 1277 | 2/01 | 627.72 | 1293 | 2/09 | 626.11 | 1310 | 2/19 | 1,858.24 | 1326 | 2/22 | 28.00 |
| 1278 | 2/04 | 271.66 | 1294 | 2/10 | 177.00 | 1311 | 2/22 | 116.05 | 1328* | 2/25 | 348.04 |
| 1279 | 2/08 | 177.00 | 1295 | 2/12 | 3,799.38 | 1312 | 2/19 | 2,000.00 | 1329 | 2/22 | 50.00 |
| 1280 | 2/04 | 216.00 | 1296 | 2/10 | 434.05 | 1313 | 2/18 | 1,247.29 | 1330 | 2/23 | 230.00 |
| 1281 | 2/04 | 49.00 | 1297 | 2/12 | 990.02 | 1314 | 2/22 | 1,322.77 | 1332* | 2/18 | 180.00 |
| 1282 | 2/11 | 395.00 | 1298 | 2/10 | 120.00 | 1315 | 2/19 | 162.73 | 1333 | 2/22 | 792.67 |
| 1283 | 2/08 | 1,651.11 | 1300* | 2/12 | 129.00 | 1316 | 2/19 | 49.59 | 1335* | 2/24 | 3,437.83 |
| 1284 | 2/05 | 959.00 | 1301 | 2/17 | 75.00 | 1317 | 2/23 | 359.86 | 1336 | 2/22 | 275.64 |
| 1285 | 2/05 | 1,342.50 | 1302 | 2/18 | 177.00 | 1318 | 2/22 | 147.77 | 1337 | 2/23 | 100.73 |

**CHECKING ACTIVITY**                                                                    **Continued**

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|--------|-------|------|--------|-------|------|--------|-------|------|--------|
| 1338 | 2/24 | 177.00 | 1339 | 2/25 | 254.51 | 1342* | 2/26 | 420.00 | | | |

* Indicates gap in check number sequence       Number Checks Paid:     67        Totaling:        $55,558.46

**CitiBusiness Checking**
9957379820                                  Beginning Balance:              $3,511.61
                                            Ending Balance:                 $2,861.52

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 2/05 | CHECK NO:    2007 | 650.09 | | 2,861.52 |

**CitiBusiness Checking**
9957379839                                  Beginning Balance:                $678.79
                                            Ending Balance:                 $20,161.53

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 2/01 | CHECK NO:    226135 | 302.55 | | 376.24 |
| 2/01 | CHECK NO:    226133 | 586.63 | | 210.39- |
| 2/01 | CHECK NO:    226136 | 2,570.95 | | 2,781.34- |
| 2/01 | CHECK NO:    226122 | 2,137.22 | | 4,918.56- |
| 2/01 | CHECK NO:    226129 | 2,137.22 | | 7,055.78- |
| 2/01 | CHECK NO:    226137 | 2,137.22 | | 9,193.00- |
| 2/01 | CHECK NO:    226124 | 731.07 | | 9,924.07- |
| 2/01 | CHECK NO:    226131 | 731.07 | | 10,655.14- |
| 2/01 | CHECK NO:    226134 | 517.11 | | 11,172.25- |
| 2/02 | TRANSFER CREDIT | | 11,172.25 | 0.00 |
| | TRANSFER FROM CHECKING        Feb 02 | | | |
| | CALL CENTER       Reference # 573993 | | | |
| 2/02 | TRANSFER CREDIT | | 7,847.72 | 7,847.72 |
| | TRANSFER FROM CHECKING        Feb 02 | | | |
| | 009957379812 VIA CBusOL Re # 014416 | | | |
| 2/02 | CHECK NO:    226132 | 315.98 | | 7,531.74 |
| 2/03 | TRANSFER CREDIT | | 5,000.00 | 12,531.74 |
| | TRANSFER FROM CHECKING        Feb 03 | | | |
| | 009957379812 VIA CBusOL Re # 054583 | | | |
| 2/04 | ACH DEBIT | 5,004.61 | | 7,527.13 |
| | ADP TX/FINCL SVC ADP - TAX 719026585237NSP Feb 04 | | | |
| 2/04 | CHECK NO:    226109 | 622.94 | | 6,904.19 |
| 2/04 | CHECK NO:    226116 | 622.94 | | 6,281.25 |
| 2/04 | CHECK NO:    226123 | 622.94 | | 5,658.31 |
| 2/04 | CHECK NO:    226130 | 622.94 | | 5,035.37 |
| 2/05 | TRANSFER CREDIT | | 18,977.33 | 24,012.70 |
| | TRANSFER FROM CHECKING        Feb 05 | | | |
| | 009957379812 VIA CBusOL Re # 016080 | | | |
| 2/05 | ACH DEBIT | 6,179.28 | | 17,833.42 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 020505A01 Feb 05 | | | |
| 2/05 | ACH DEBIT | 132.91 | | 17,700.51 |
| | ADP PAYROLL FEES ADP - FEES 11NSP  8486278 Feb 05 | | | |
| 2/08 | CHECK NO:    226143 | 302.54 | | 17,397.97 |
| 2/08 | CHECK NO:    226141 | 586.63 | | 16,811.34 |
| 2/08 | CHECK NO:    226145 | 2,137.22 | | 14,674.12 |
| 2/08 | CHECK NO:    226139 | 731.07 | | 13,943.05 |
| 2/09 | CHECK NO:    226142 | 517.11 | | 13,425.94 |
| 2/10 | CHECK NO:    226138 | 622.94 | | 12,803.00 |
| 2/11 | TRANSFER CREDIT | | 18,832.38 | 31,635.38 |
| | TRANSFER FROM CHECKING        Feb 11 | | | |
| | 009957379812 VIA CBusOL Re # 093889 | | | |
| 2/11 | ACH DEBIT | 7,531.92 | | 24,103.46 |
| | ADP TX/FINCL SVC ADP - TAX 750010504213NSP Feb 11 | | | |
| 2/12 | CHECK NO:    226151 | 228.56 | | 23,874.90 |
| 2/12 | ACH DEBIT | 6,151.95 | | 17,722.95 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 021206A01 Feb 12 | | | |
| 2/12 | ACH DEBIT | 132.91 | | 17,590.04 |
| | ADP PAYROLL FEES ADP - FEES 11NSP  8733048 Feb 12 | | | |
| 2/16 | CHECK NO:    226147 | 731.07 | | 16,858.97 |
| 2/17 | CHECK NO:    226149 | 586.63 | | 16,272.34 |

# citibank

**CitiBusiness**

ALL ISLAND TRUCK LEASING CORP
OPERATING ACCOUNT

Account 9957379812    Page 7 of 32
Statement Period - Feb. 1 - Feb. 28, 2010

90149/R1/21F000/0

## CHECKING ACTIVITY        Continued

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/17 | CHECK NO: 226150 | 517.11 | | 15,755.23 |
| 2/17 | CHECK NO: 226140 | 315.98 | | 15,439.25 |
| 2/17 | CHECK NO: 226148 | 315.98 | | 15,123.27 |
| 2/18 | TRANSFER CREDIT | | 18,430.13 | 33,553.40 |
| | TRANSFER FROM CHECKING Feb 18 | | | |
| | 00957379812 VIA CBusOL Re # 079723 | | | |
| 2/18 | ACH DEBIT | 7,531.88 | | 26,021.52 |
| | ADP TX/FINCL SVC ADP - TAX 482510126011NSP Feb 18 | | | |
| 2/19 | CHECK NO: 226158 | 154.35 | | 25,867.17 |
| 2/19 | ACH DEBIT | 6,035.25 | | 19,831.92 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 021907A01 Feb 19 | | | |
| 2/19 | ACH DEBIT | 133.29 | | 19,698.63 |
| | ADP PAYROLL FEES ADP - FEES 11NSP 9019978 Feb 19 | | | |
| 2/22 | CHECK NO: 226156 | 586.63 | | 19,112.00 |
| 2/22 | CHECK NO: 226144 | 2,570.95 | | 16,541.05 |
| 2/22 | CHECK NO: 226154 | 731.07 | | 15,809.98 |
| 2/23 | CHECK NO: 226157 | 517.11 | | 15,292.87 |
| 2/25 | TRANSFER CREDIT | | 18,971.34 | 34,264.21 |
| | TRANSFER FROM CHECKING Feb 25 | | | |
| | 00957379812 VIA CBusOL Re # 081768 | | | |
| 2/25 | ACH DEBIT | 7,531.92 | | 26,732.29 |
| | ADP TX/FINCL SVC ADP - TAX 367515272707NSP Feb 25 | | | |
| 2/25 | ACH DEBIT | 275.00 | | 26,457.29 |
| | ADP PAYROLL FEES ADP - FEES 11NSP 9283486 Feb 25 | | | |
| 2/26 | ACH DEBIT | 6,162.47 | | 20,294.82 |
| | ADP TX/FINCL SVC ADP - TAX 96NSP 022608A01 Feb 26 | | | |
| 2/26 | ACH DEBIT | 133.29 | | 20,161.53 |
| | ADP PAYROLL FEES ADP - FEES 11NSP 9441835 Feb 26 | | | |
| | **Total Debits/Credits** | **79,748.41** | **99,231.15** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 226109 | 2/04 | 622.94 | 226132 | 2/02 | 315.98 | 226140 | 2/17 | 315.98 | 226149 | 2/17 | 586.63 |
| 226116* | 2/04 | 622.94 | 226133 | 2/01 | 586.63 | 226141 | 2/08 | 586.63 | 226150 | 2/17 | 517.11 |
| 226122* | 2/01 | 2,137.22 | 226134 | 2/01 | 517.11 | 226142 | 2/09 | 517.11 | 226151 | 2/12 | 228.56 |
| 226123 | 2/04 | 622.94 | 226135 | 2/01 | 302.55 | 226143 | 2/08 | 302.54 | 226154* | 2/22 | 731.07 |
| 226124 | 2/01 | 731.07 | 226136 | 2/01 | 2,570.95 | 226144 | 2/22 | 2,570.95 | 226156* | 2/22 | 586.63 |
| 226129* | 2/01 | 2,137.22 | 226137 | 2/01 | 2,137.22 | 226145 | 2/08 | 2,137.22 | 226157 | 2/23 | 517.11 |
| 226130 | 2/04 | 622.94 | 226138 | 2/10 | 622.94 | 226147* | 2/16 | 731.07 | 226158 | 2/19 | 154.35 |
| 226131 | 2/01 | 731.07 | 226139 | 2/08 | 731.07 | 226148 | 2/17 | 315.98 | | | |

\* Indicates gap in check number sequence    Number Checks Paid: 31    Totaling: **$26,811.73**

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990 (For Speech and Hearing Impaired Customers Only TDD: 800-945-0258) | CitiBusiness 100 Citibank Drive San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

**ALL ISLAND TRUCK LEASING CORP**
2480 Hampton Road
Oceanside New York 11572

In re _____
Debtor

Case No. 8-09-77670-REG
Reporting Period: 2/28/10

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE-FILING TO DATE |
|---|---|---|
| Gross Revenues | 115,684.66 | |
| Less: Returns and Allowances | | |
| Net Revenue | 115,684.66 | |
| COST OF GOODS SOLD | | |
| Beginning Inventory | | |
| Add: Purchases | | |
| Add: Cost of Labor | | |
| Add: Other Costs *(attach schedule)* | | |
| Less: Ending Inventory | | |
| Cost of Goods Sold | | |
| Gross Profit | 115,684.66 | |
| OPERATING EXPENSES | | |
| Advertising | | |
| Auto and Truck Expense | 17,350.30 | |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | 79,75.63 | |
| Officer/Insider Compensation* | 27,322.06 | |
| Insurance | 25,019.74 | |
| Management Fees/Bonuses | | |
| Office Expense | 7,700.54 | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | 17,952.69 | |
| Rent and Lease Expense | 43,872.00 | |
| Salaries/Commissions/Fees | | |
| Supplies | 7,178.67 | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | |
| Taxes - Other | 286.73 | |
| Travel and Entertainment | 2541.42 | |
| Utilities | | |
| Other *(attach schedule)* | 159,199.16 | |
| Total Operating Expenses Before Depreciation | 112,931.69 | |
| Depreciation/Depletion/Amortization | | |
| Net Profit (Loss) Before Other Income & Expenses | 154,446.13 | |
| OTHER INCOME AND EXPENSES | | |
| Other Income *(attach schedule)* | | |
| Interest Expense | | |
| Other Expense *(attach schedule)* | | |
| Net Profit (Loss) Before Reorganization Items | | |

# ALL ISLAND TRUCK LEASING CORP.
## Profit & Loss
### February 2010

|  | Feb 10 |
|---|---:|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40010 · Rental Repairs (Customer Pd) | 7,283.88 |
| 40011 · MILEAGE | 22,913.83 |
| 40013 · RENTAL INC | 78,508.08 |
| 40015 · LATE CHARGES | 361.95 |
| 40017 · INSURANCE REV | 6,616.96 |
| 40019 · TELEPHONE INCOME | 0.00 |
| 40023 · RENTAL DISCOUNTS | -0.04 |
| **Total Income** | 115,684.66 |
| **Cost of Goods Sold** | |
| 50029 · DEPRECIATION EXP | 112,931.63 |
| 50031 · INSURANCE EXP | 25,019.74 |
| 50032 · PARTS EXP | 10,992.29 |
| 50033 · TIRES EXP | 180.00 |
| 50034 · TOWING EXP | 0.00 |
| 50036 · ACCIDENT REPAIRS | 0.00 |
| 50044 · PLATES EXP | 473.75 |
| **Total COGS** | 149,597.41 |
| **Gross Profit** | -33,912.75 |
| **Expense** | |
| 60071 · SHOP EXPENSE | 3,444.85 |
| 60080 · FUEL & TOLLS | 2,259.41 |
| 6560 · Payroll Expenses | 674.49 |
| 70111 · RENT BUILDING | 17,952.61 |
| 70112 · UTILITIES | 2,541.42 |
| 70114 · R M BUILDINGS | 192.26 |
| 70129 · INSURANCE | 3,437.83 |
| 70130 · ACCOUNTING REG | 29,700.00 |
| 70132 · MECHANIC REG | 26,572.00 |
| 70135 · SALESMAN | 13,200.00 |
| 70142 · F.I.C.A. | 4,307.27 |
| 70143 · S.U.I. | 266.99 |
| 70144 · F.U.I. | 1,632.96 |
| 70145 · D.B.L. | -35.97 |
| 70147 · HOSPITALIZATION | 6,253.86 |
| 70150 · MEDICARE | 1,007.32 |
| **Total Expense** | 113,407.30 |
| **Net Ordinary Income** | -147,320.05 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 70157 · OFFICE SUPPLIES | 3,880.23 |
| 70158 · POSTAGE & FREIGHT | 165.90 |
| 70160 · TELEPHONE EXP | 1,955.52 |
| 70166 · T&E | 286.23 |
| 70167.1 · MOTOR TAX | 0.00 |
| 70171 · UNIFORMS | 622.94 |
| 70174 · BANK CHARGES | 164.26 |
| 70175 · TICKETS | 51.00 |
| **Total Other Expense** | 7,126.08 |
| **Net Other Income** | -7,126.08 |
| **Net Income** | -154,446.13 |

270,130.79

# ALL ISLAND TRUCK LEASING CORP.
## Profit & Loss
### January through February 2010

|  | Jan - Feb 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 40010 · Rental Repairs (Customer Pd) | 13,367.97 |
| 40011 · MILEAGE | 32,116.21 |
| 40013 · RENTAL INC | 168,978.69 |
| 40015 · LATE CHARGES | 553.84 |
| 40017 · INSURANCE REV | 12,467.92 |
| 40019 · TELEPHONE INCOME | 0.00 |
| 40023 · RENTAL DISCOUNTS | -0.61 |
| 40027 · [G]L ON SALE TRK | 47,406.62 |
| **Total Income** | 274,890.64 |
| **Cost of Goods Sold** | |
| 50029 · DEPRECIATION EXP | 225,875.04 |
| 50031 · INSURANCE EXP | 50,024.25 |
| 50032 · PARTS EXP | 20,575.48 |
| 50033 · TIRES EXP | 180.00 |
| 50034 · TOWING EXP | 230.00 |
| 50036 · ACCIDENT REPAIRS | 0.00 |
| 50044 · PLATES EXP | 1,785.45 |
| **Total COGS** | 298,670.22 |
| **Gross Profit** | -23,779.58 |
| **Expense** | |
| 60071 · SHOP EXPENSE | 4,057.98 |
| 60073 · OIL & ANTIFREEZE | 1,602.62 |
| 60080 · FUEL & TOLLS | 3,607.88 |
| 6560 · Payroll Expenses | 674.49 |
| 70111 · RENT BUILDING | 35,905.22 |
| 70112 · UTILITIES | 8,955.47 |
| 70114 · R & M BUILDINGS | 192.26 |
| 70129 · INSURANCE | 4,382.16 |
| 70130 · ACCOUNTING REG | 59,400.00 |
| 70132 · MECHANIC REG | 53,214.00 |
| 70135 · SALESMAN | 26,400.00 |
| 70142 · F.I.C.A. | 8,618.87 |
| 70143 · S.U.I. | 2,948.45 |
| 70144 · F.U.I. | 2,093.62 |
| 70145 · D.B.L. | -71.97 |
| 70147 · HOSPITALIZATION | 21,278.84 |
| 70150 · MEDICARE | 2,015.68 |
| **Total Expense** | 235,275.57 |
| **Net Ordinary Income** | -259,055.15 |
| **Other Income/Expense** | |
| **Other Expense** | |
| 70157 · OFFICE SUPPLIES | 7,679.12 |
| 70158 · POSTAGE & FREIGHT | 573.94 |
| 70160 · TELEPHONE EXP | 4,674.80 |
| 70163 · DEPRECIATION F & F | 548.84 |
| 70166 · T&E | 548.17 |
| 70167.1 · MOTOR TAX | 390.09 |
| 70171 · UNIFORMS | 894.74 |
| 70174 · BANK CHARGES | 931.73 |
| 70175 · TICKETS | -81.00 |
| 70178 · US TRUSTEE EXP | 4,875.00 |
| **Total Other Expense** | 21,035.43 |
| **Net Other Income** | -21,035.43 |
| **Net Income** | **-280,090.58** |

In re

**ALL ISLAND TRUCK LEASING CORP**
3480 Hampton Road
Debtor        Oceanside New York  11572

Case No. 8-09-77670-REG
Reporting Period: 2/28/10

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U S Trustee Quarterly Fees | | |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | | |

* "Insider" is defined in 11 U S C Section 101(31)

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |

### OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |
| | | |

### OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the
bankruptcy proceeding, should be reported as a reorganization item

**BALANCE SHEET**

(A balance sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations)

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| *CURRENT ASSETS* | | | |
| Unrestricted Cash and Equivalents | 33,225.12 | 24,611.80 | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | |
| Accounts Receivable (Net) | 666,361.98 | 654,692.28 | |
| Notes Receivable | | | |
| Inventories | | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets (attach schedule) | 699,643.10 | 679,304.08 | |
| *TOTAL CURRENT ASSETS* | | | |
| *PROPERTY & EQUIPMENT* | | | |
| Real Property and Improvements | 133,937.55 | 133,937.62 | |
| Machinery and Equipment | 173,421.62 | 173,921.62 | |
| Furniture, Fixtures and Office Equipment | 184,115.48 | 184,115.48 | |
| Leasehold Improvements | 12,300,528.96 | 12,300,528.96 | |
| Vehicles | 9,049,353.02 | 8,936,421.34 | |
| Less  Accumulated Depreciation | 3,742,610.69 | 3,855,582.27 | |
| *TOTAL PROPERTY & EQUIPMENT* | | | |
| *OTHER ASSETS* | | | |
| Amounts due from Insiders* | | | |
| Other Assets (attach schedule) Life INS | 350,649.33 | 350,649.33 | |
| *TOTAL OTHER ASSETS* | 350,649.33 | 350,649.33 | |
| *TOTAL ASSETS* | 4,792,943.01 | 4,888,835.68 | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition)* | | | |
| Accounts Payable | 9,694.99 | 2,571.44 | |
| Taxes Payable (refer to FORM MOR-4) | 898.80 | (13,378.24) | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | | | |
| Professional Fees | | | |
| Amounts Due to Insiders* Inter Co | 875,336.91 | 827,514.09 | |
| Other Post-petition Liabilities (attach schedule) | | | |
| *TOTAL POST-PETITION LIABILITIES* | 885,930.70 | 816,707.79 | |
| *LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)* | 4,678,608.71 | 4,678,608.71 | |
| Secured Debt | | | |
| Priority Debt | 220,315.00 | 220,358.00 | |
| Unsecured Debt     See Dep | 4,848,923.71 | 4,848,923.71 | |
| *TOTAL PRE-PETITION LIABILITIES* | 5,734,889.45 | 5,665,831.64 | |
| *TOTAL LIABILITIES* | | | |
| *OWNERS' EQUITY* | | | |
| Capital Stock | 361,000.00 | 361,000.00 | |
| Additional Paid-In Capital | 411,000.00 | 411,000.00 | |
| Partners' Capital Account | | | |
| Owner's Equity Account | 393,924.10 | 393,924.10 | |
| Retained Earnings - Pre-Petition | (657,917.40) | (456,301.88) | |
| Retained Earnings - Post-petition | (1,468,918.08) | (1,468,918.08) | |
| Adjustments to Owner Equity (attach schedule) | | | |
| Postpetition Contributions (attach schedule) | | | |
| *NET OWNERS' EQUITY* | (941,911.38) | 780,795.66 | |
| *TOTAL LIABILITIES AND OWNERS' EQUITY* | 4,792,943.01 | 4,888,835.68 | |

* "Insider" is defined in 11 U.S.C. Section 101(31)

# ALL ISLAND TRUCK LEASING CORP.
## Balance Sheet
### As of February 28, 2010

|  | Feb 28, 10 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| 10001 · CITI BANK OPERATING ACCOUNT | 21,145.05 |
| 10002 · CITI BANK TAX ACCOUNT | 2,861.52 |
| 10003 · CITI BANK PAYROLL ACCOUNT | 9,268.55 |
| **Total Checking/Savings** | 33,275.12 |
| **Accounts Receivable** | |
| 10019 · A/R DAILY RENTAL | 12,197.91 |
| **Total Accounts Receivable** | 12,197.91 |
| **Other Current Assets** | |
| 10018 · RECEIVABLE TRADE | 654,170.07 |
| 10048 · INVENTORY KEY BANK | 52,750.00 |
| 10048.1 · INVENTORY PRUDENTIAL | 316,500.00 |
| 10048.2 · INVENTORY WASHINGTON | 105,500.00 |
| 10048.3 · INVENTORY BANK NY | 316,500.00 |
| 10049 · INVENTORY G.E.C.C. | 177,677.66 |
| 10050 · INVENTORY CONSECO/GREENTREE | 300,778.00 |
| 10051 · INV. UNITS-OWNED | 286,817.87 |
| 10052 · INV NAVISTAR | 2,683,966.39 |
| 10052.1 · INVENTORY ASSOCIATES | 156,972.00 |
| 10052.2 · INVENTORY CIT GROUP/NEWCIURT | 108,362.00 |
| 10052.3 · INV SOVEREIGN | 3,817,920.52 |
| 10052.4 · INV-EAB | 423,742.84 |
| 10052.6 · INV-VOLVO/MACK | 2,316,391.68 |
| 10052.9 · INV TOYOTA | 1,236,650.00 |
| 10054 · ACC. DEPRECIATION | -8,513,550.50 |
| **Total Other Current Assets** | 4,441,148.53 |
| **Total Current Assets** | 4,486,621.56 |
| **Fixed Assets** | |
| 10060 · COMPUTER | 2,176.58 |
| 10061 · MACHINERY & EQUIPMENT | 131,760.97 |
| 10062 · ACCUMULATED DEPRECIATION | -167,731.66 |
| 10063 · LEASEHOLD IMPROVEMENTS | 184,115.48 |
| 10064 · ACCUMULATED DEP | -238,003.05 |
| 10065 · FURNITURE & FIXTURES | 173,421.67 |
| 10066 · ACC DEP | -130,067.81 |
| **Total Fixed Assets** | -44,327.82 |
| **Other Assets** | |
| 10124 · CASH VALUE LIFE | 350,649.33 |
| **Total Other Assets** | 350,649.33 |
| **TOTAL ASSETS** | 4,792,943.07 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabiliies** | |
| **Accounts Payable** | |
| 2000 · *Accounts Payable | 9,694.99 |
| **Total Accounts Payable** | 9,694.99 |
| **Other Current Liabilities** | |
| 20000 · INTER CO AIT | 875,336.91 |
| 20174 · GARNISHEE | -0.01 |
| 20177 · Sales Tax Payable | 898.81 |
| **Total Other Current Liabilities** | 876,235.71 |
| **Total Current Liabilities** | 885,930.70 |
| **Long Term Liabilities** | |
| 20196 · NOTES SOVEREIGN | 1,284,889.58 |
| 20200 · NOTES GECC | 112,450.22 |

1:32 PM
03/10/10
Accrual Basis

# ALL ISLAND TRUCK LEASING CORP.
## Balance Sheet
### As of February 28, 2010

|  | Feb 28, 10 |
|---|---|
| **20204 · NOTES NAVISTAR** | 986,266.55 |
| **20205.9 · NOTES TOYOTA** | 645,947.67 |
| **20208 · NOTES BANK AMERICA** | 500,000.00 |
| **20213 · NOTES MACK** | 1,099,054.73 |
| **20217 · CUSTOMER SECURITY** | 220,315.00 |
| **Total Long Term Liabilities** | 4,848,923.75 |
|  |  |
| **Total Liabilities** | 5,734,854.45 |
| **Equity** |  |
| **20225 · CAPITAL STOCK** | 361,000.00 |
| **20225.1 · PAID IN CAPITAL** | 425,000.00 |
| **3000 · Opening Bal Equity** | -311.54 |
| **3900 · Retained Earnings** | -1,447,509.26 |
| **Net Income** | -280,090.58 |
| **Total Equity** | -941,911.38 |
| **TOTAL LIABILITIES & EQUITY** | 4,792,943.07 |

BALANCE SHEET - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |
| | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash - Cash that is restricted for a specific use and not available to fund operations
Typically, restricted cash is segregated into a separate account, such as an escrow account

In re _____ALL ISLAND TRUCK LEASING CORP
    Debtor    3480 Hampton Road
    Oceanside New York 11572

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the
amount should be zero.

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| **Federal** | | | | | | |
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | | | | |
| **State and Local** | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| Total State and Local | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 91 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| Total Post-petition Debts | | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____
_____
_____

In re **ALL ISLAND TRUCK LEASING CORP**
3480 Hampton Road
Oceanside New York 11572

Debtor

Case No. 8-09-77670-REG
Reporting Period: 2/28/10

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 654,660.38 |
| Plus   Amounts billed during the period | 122,991.65 |
| Less   Amounts collected during the period | 111,314.05 |
| Total  Accounts Receivable at the end of the reporting period | 666,367.98 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 60,854.12 | | | | |
| 31 - 60 days old | | 17,496.74 | | | |
| 61 - 90 days old | | | 113,629.68 | | |
| 91+ days old | | | | 474,371.44 | 666,367.98 |
| Total Accounts Receivable | 60,854.12 | 17,496.74 | 15,720.87 | 573,794.24 | 666,367.98 |
| Less: Bad Debts (Amount considered uncollectible) | | | 7,060.07 | 5,773,250.24/573,794.24 | |
| Net Accounts Receivable | 60,854.12 | 17,496.74 | 15,720.87 | 104,998.88 | 94,071.73 |

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

**TOTAL BILLING AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $105,188.14 | $49,237.37 # | $15,647.32 # | $7,424.78 | # $558,082.53 # | $735,580.14 | PAST DUE * |

**TOTAL MISC AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,597.27 | $11,329.65 # | $2,131.69 # | $113,328.38 # | ($103,011.65) | $28,375.34 | PAST DUE * |

```
735,530·14  *
28,375·34  *
733,755·48  ° TRUCK
105,183·14  =
4,597·27  ·
654,170·07  *
12,197·91  *
654,170·07  *
666,367·98  *
```

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| TRUCK | $0.00 | $0.00 | $0.00 | $0.00 |

AGEING PMTS

| YS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|
| 0 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | $0.00 | |

| 'S | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|
| ) | $0.00 | $0.00 | $0.00 | $0.00 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10001.70 | 3/1/2010 A.R.P. - SMALL PACKAGE EX | $143,051.67 | $0.00 | $0.00 | $143,051.67 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $32,594.87 # | $32,594.87 | PAST DUE * |
| | | | | | $143,051.67 | |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $110,456.80 # | $110,456.80 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10002.00 | 3/1/2010 ADMIRAL AIR FREIGHT | $15,825.24 | $0.00 | $0.00 | $15,825.24 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,843.78 # | $14,843.78 | PAST DUE * |
| | | | | | $15,825.24 | |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $981.46 # | $981.46 |

February 26, 2010

**10002.30**   3/1/2010 **CHARLES B AGUILAR**    $35,722.91    $0.00    $0.00    $35,722.91

**BILLING FOR AGEING**        **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,913.33 # | $14,913.33 | PAST DUE |

PAST DUE $35,722.92

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $20,809.59 # | $20,809.59 |

---

**10004.10**   3/1/2010 **AIR CARGO LOGISTICS, INC.**    $4,855.71    $1,750.00    $2,530.79    $5,636.50

**BILLING FOR AGEING**        **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,509.61 | $2,489.99 # | $472.44 # | $0.00 | $0.00 | $5,472.05 | PAST DUE |

PAST DUE $5,636.51

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $21.18 | $125.00 # | $18.28 # | $0.00 | $0.00 | $164.46 |

---

**10004.40**   3/1/2010 **ALTO AIR FREIGHT INC**    $907.35    $907.35    $1,052.21    $1,052.21

**BILLING FOR AGEING**        **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $993.18 | $0.00 | $0.00 | $0.00 | $0.00 | $993.18 | PAST DUE |

PAST DUE $1,052.21

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $59.03 | $0.00 | $0.00 | $0.00 | $0.00 | $59.03 |

---

**10004.50**   3/1/2010 **AMERICAN AIRFREIGHT TR**    $17,632.64    $6,558.51    $8,531.17    $19,605.30

**BILLING FOR AGEING**        **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $7,698.70 | $7,706.67 # | $0.00 | $0.00 | $0.00 | $15,405.37 | PAST DUE |

PAST DUE $19,605.30

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $832.47 | $2,692.46 # | $225.00 # | $450.00 # | $0.00 | $4,199.93 |

## 10004.57  3/1/2010  AMERICAN FLOWER GROUP

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $4,895.29 | $3,363.09 | $2,134.44 | $3,666.64 |

**BILLING FOR AGEING** | **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $3,057.27 | $0.00 | $0.00 | $0.00 | $0.00 | $3,057.27 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($922.83) | $1,532.21 # | ($0.01) | $0.00 | $0.00 | $609.37 |

PAST DUE $3,666.64

---

## 10004.60  3/1/2010  AMERICAN PALLET RECYCL

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $53,066.76 | $0.00 | $0.00 | $53,066.76 |

**BILLING FOR AGEING** | **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $8,604.86 # | $8,604.86 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $44,461.90 # | $44,461.90 |

PAST DUE $53,066.76

---

## 10004.90  3/1/2010  ARAMEX INTERNATIONAL C

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $3,390.68 | $0.00 | $3,156.35 | $6,547.03 |

**BILLING FOR AGEING** | **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $3,105.49 | $3,105.49 # | $0.00 | $0.00 | $0.00 | $6,210.98 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $50.86 | $285.19 # | $0.00 | $0.00 | $0.00 | $336.05 |

PAST DUE $6,547.03

---

## 10005.20  3/1/2010  ATLANTIC COLOR CORP

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $1,476.44 | $1,276.57 | $1,235.76 | $1,435.63 |

**BILLING FOR AGEING** | **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,295.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,295.88 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($60.12) | $199.87 # | $0.00 | $0.00 | $0.00 | $139.75 |

PAST DUE $1,435.63

## 10005.70  3/1/2010  ATLANTIC STATES LUBRICA

| OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|
| $12,376.05 | $10,391.01 | $860.48 | $2,845.52 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,845.52 | $1,985.05  # | $0.00 | $0.00 | $0.00 | $4,830.57 | PAST DUE |
| | | | | | | $2,845.53 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($1,985.04) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,985.04) |

## 10010.00  3/1/2010  BRICK MOUNTAIN TRUCKIN

| OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|
| $393,648.95 | $0.00 | $0.00 | $393,648.95 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $102,824.43  # | $102,824.43 | PAST DUE |
| | | | | | | $393,648.95 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $290,824.52 # | $290,824.52 |

## 10010.20  3/1/2010  BRIDGE KOSHER FOODS, INC

| OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|
| $17,897.85 | $0.00 | $0.00 | $17,897.85 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $998.52  # | $998.52 | PAST DUE |
| | | | | | | $17,897.85 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $16,899.33 # | $16,899.33 |

## 10010.80  3/1/2010  BUTCH'S BOY TRUCKING LC

| OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|
| $398,245.88 | $5,577.74 | $6,021.22 | $398,689.36 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $5,836.75 | $9,308.44  # | $0.00 | $0.00 | $309.95  # | $15,455.14 | PAST DUE |
| | | | | | | $398,689.35 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $184.47 | $211,530.40  # | $0.00 | $83.67 # | $171,435.67 # | $383,234.21 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10010.81   3/1/2010 BUTCH'S BOY TRUCKING LC | $13,118.28 | $0.00 | $0.00 | $13,118.28 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $4,713.50  # | $4,713.50 | PAST DUE ↑ |

$13,118.28

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $8,404.78 # | $8,404.78 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.70   3/1/2010 CJR TRUCKING | $11,251.58 | $5,000.00 | $2,154.68 | $8,406.26 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,663.76 | $0.00 | $0.00 | $0.00 | $0.00 | $1,663.76 | PAST DUE ↑ |

$8,406.26

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $490.92 | ($90.40) | $301.98 # | $0.00 | $6,040.00 # | $6,742.50 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.71   3/1/2010 CARGO CONNECTION LOGIS | $254,533.74 | $0.00 | $0.00 | $254,533.74 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $5,639.09  # | $5,639.09 | PAST DUE ↑ |

$254,533.76

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $248,894.67 # | $248,894.67 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.74   3/1/2010 CENTURY CARRIERS | $530.08 | $530.08 | $0.00 | $0.00 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ↑ |

$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10012.79 3/1/2010 JACQUES E CHARLES DBA J | $44,485.48 | $0.00 | $1,683.01 | $46,168.49 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,651.48 | $1,651.48 # | $1,651.48 # | $2,064.35 # | $1,120.30 # | $8,139.09 | **PAST DUE** |

**MISC FOR AGEING** — $46,168.48

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $31.53 | $450.00 # | $450.00 # | $773.24 # | $36,324.62 # | $38,029.39 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10013.01 3/1/2010 COUGAR EXPRESS INC. | $291,213.00 | $0.00 | $0.00 | $291,213.00 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $22,534.31 # | $22,534.31 | **PAST DUE** |

**MISC FOR AGEING** — $291,213.00

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $268,678.69 # | $268,678.69 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10013.60 3/1/2010 COURIER NETWORK | $4,869.89 | $4,694.89 | $2,362.04 | $2,537.04 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,312.04 | $0.00 | $0.00 | $0.00 | $0.00 | $2,312.04 | **PAST DUE** |

**MISC FOR AGEING** — $2,537.04

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $50.00 | $175.00 # | $0.00 | $0.00 | $0.00 | $225.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 10016.40 3/1/2010 DIAMOND TRUCK LINES | $719,350.59 | $0.00 | $0.00 | $719,350.59 |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $100,386.10 # | $100,386.10 | **PAST DUE** |

**MISC FOR AGEING** — $719,350.58

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $618,964.48 # | $618,964.48 |

## 10016.60  3/1/2010 DIAMOND OWNED

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $6,010.10 | $0.00 | $0.00 | $6,010.10 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **PAST DUE** |
| | | | | | | $6,010.10 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $6,010.10 # | $6,010.10 |

## 10017.00  3/1/2010 DIVERSIFIED TRANSPORT

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $1,942.13 | $0.00 | $1,438.04 | $3,380.17 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,638.78 | $1,617.23 # | $0.00 | $0.00 | $0.00 | $3,256.01 | **PAST DUE** |
| | | | | | | $3,380.17 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($200.74) | $225.00 # | $0.00 | $0.00 | $99.90 # | $124.16 |

## 10017.80  3/1/2010 DSL TRANSPORT

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $6,496.22 | $2,900.00 | $1,496.64 | $5,092.86 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,496.64 | $1,496.64 # | $1,496.64 # | $602.94 # | $0.00 | $5,092.86 | **PAST DUE** |
| | | | | | | $5,092.86 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

## 10018.20  3/1/2010 ELITE CATERING

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $3,049.01 | $3,019.08 | $796.67 | $826.60 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **PAST DUE** |
| | | | | | | $826.57 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $796.67 | $29.93 # | $0.00 | $0.00 | ($0.03) | $826.57 |

## 10018.90  3/1/2010 EMPIRE FREIGHT SYSTEMS

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $133,204.65 | $0.00 | $0.00 | $133,204.65 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $69,853.57 # | $69,853.57 | PAST DUE |

PAST DUE $133,204.65

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $63,351.08 # | $63,351.08 |

## 10024.60  3/1/2010 JORGE FERNANDEZ DBA JB

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $14,290.28 | $0.00 | $0.00 | $14,290.28 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $75.99 # | $75.99 | PAST DUE |

PAST DUE $14,290.28

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,214.29 # | $14,214.29 |

## 10025.00  3/1/2010 FIREBIRD FREIGHT

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $75,627.56 | $870.92 | $2,392.31 | $77,148.95 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,741.84 | $1,741.84 # | $1,741.84 # | $1,306.38 # | $0.34 # | $6,532.24 | PAST DUE |

PAST DUE $77,148.95

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $650.47 | $36.38 # | $0.00 | ($418.15) | $70,348.01 # | $70,616.71 |

## 10025.80  3/1/2010 FREIGHT MANAGEMENT, LL

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $914.52 | $914.52 | $691.98 | $691.98 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $691.98 | $0.00 | $0.00 | $0.00 | $0.00 | $691.98 | PAST DUE |

PAST DUE $691.98

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

10026.55  3/1/2010 G&H TRUCKING INC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $4,251.36 | $0.00 | $0.00 | $4,251.36 |

**BILLING FOR AGEING**                                 AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $2,830.03 # | $2,830.03 |

PAST DUE
$4,251.36

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,421.33 # | $1,421.33 |

10028.70  3/1/2010 GLOBAL DELIVERY SYSTEM

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 |

**BILLING FOR AGEING**                                 AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

PAST DUE
$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

10030.13  3/1/2010 HAWK FREIGHT SERVICES, I

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $51,230.41 | $0.00 | $0.00 | $51,230.41 |

**BILLING FOR AGEING**                                 AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $9,043.40 # | $9,043.40 |

PAST DUE
$51,230.42

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $42,187.02 # | $42,187.02 |

10031.00  3/1/2010 ILANS, INC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $1,771.36 | $1,455.36 | $1,230.36 | $1,546.36 |

**BILLING FOR AGEING**                                 AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,455.36 | $0.00 | $0.00 | $0.00 | $0.00 | $1,455.36 |

PAST DUE
$1,546.36

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($225.00) | $316.00 # | $0.00 | $0.00 | $0.00 | $91.00 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10032.00 | 3/1/2010 INTERNATIONAL FREIGHT L | $1,658.47 | $1,658.46 | $2,343.12 | $2,343.13 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,668.12 | $0.00 | $0.00 | $0.00 | $0.00 | $1,668.12 | PAST DUE |

$2,343.12

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $675.00 | $0.00 | $0.00 | $0.00 | $0.00 | $675.00 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10032.20 | 3/1/2010 INTERNATIONAL WAREHOU | $0.00 | $0.00 | ($79.00) | ($79.00) |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($79.00)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($79.00) | $0.00 | $0.00 | $0.00 | $0.00 | ($79.00) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10033.50 | 3/1/2010 GABRIELLE JANN | $8,441.19 | $0.00 | $0.00 | $8,441.19 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $6,478.91 # | $6,478.91 | PAST DUE |

$8,441.19

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,962.28 # | $1,962.28 |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 10034.00 | 3/1/2010 JD TRUCKING (JAHN) | $7,923.16 | $2,658.30 | $2,481.03 | $7,745.89 |

**BILLING FOR AGEING**     **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,441.43 | $2,441.43 # | $2,441.43 # | $0.00 | $0.00 | $7,324.29 | PAST DUE |

$7,745.89

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $39.60 | $207.00 # | $175.00 # | $0.00 | $0.00 | $421.60 |

### 10034.01  3/1/2010  JAVL TRANSPORT

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $26,626.31 | $0.00 | $0.00 | $26,626.31 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $17,000.53  # | $17,000.53 | **PAST DUE** |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | $26,626.31 |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $9,625.78  # | $9,625.78 | |

### 10034.50  3/1/2010  JOSEPH GRAZIANO TRUCKIN

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $6,704.77 | $0.00 | $0.00 | $6,704.77 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $534.21  # | $1,611.84  # | $1,525.65  # | $3,671.70 | **PAST DUE** |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | $6,704.77 |
|---|---|---|---|---|---|---|
| $0.00 | $1,245.16  # | $487.66 # | $1,300.25 # | $0.00 | $3,033.07 | |

### 10035.00  3/1/2010  K-LINE LOGISTICS

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $2,636.76 | $2,636.76 | $2,615.04 | $2,615.04 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,615.04 | $0.00 | $0.00 | $0.00 | $0.00 | $2,615.04 | **PAST DUE** |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | $2,615.04 |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | |

### 10039.75  3/1/2010  MAC TRANSPORT SVC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $10,958.21 | $3,672.55 | $2,790.72 | $10,076.38 |

**BILLING FOR AGEING**  AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,938.04 | $2,938.04  # | $2,938.04  # | $0.00 | ($2.46)  # | $8,811.66 | **PAST DUE** |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | $10,076.38 |
|---|---|---|---|---|---|---|
| ($147.32) | $492.11  # | $280.09 # | $175.00 # | $464.84  # | $1,264.72 | |

| 10039.77  3/1/2010 MARKEN LTD | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $3,948.06 | $3,948.06 | $1,811.59 | $1,811.59 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,785.58 | $0.00 | $0.00 | $0.00 | $0.00 | $1,785.58 | PAST DUE |

$1,811.59

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $26.01 | $0.00 | $0.00 | $0.00 | $0.00 | $26.01 |

| 10040.00  3/1/2010 MAVERICK AVIATION | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $87,602.07 | $0.00 | $2,017.46 | $89,619.53 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,987.64 | $1,987.64 # | $1,987.64 # | $824.55 # | $10,721.46 # | $17,508.93 | PAST DUE |

$89,619.53

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $29.82 | $29.81 # | $37.27 # | $5,801.42 # | $66,212.28 # | $72,110.60 |

| 10040.20  3/1/2010 MECK TRUCKING | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $7,933.71 | $3,000.00 | $3,403.13 | $8,336.84 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,130.12 | $3,130.12 # | $626.61 # | $0.00 | $0.00 | $6,886.85 | PAST DUE |

$8,336.85

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $273.01 | $900.00 # | $156.42 # | $120.57 # | $0.00 | $1,450.00 |

| 10040.30  3/1/2010 MEDICAL DEPOT INC. ATT: C | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $3,018.10 | $2,919.32 | $2,919.32 | $3,018.10 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,919.32 | $0.00 | $0.00 | $0.00 | $0.00 | $2,919.32 | PAST DUE |

$3,018.10

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $37.92 # | $60.86 # | $98.78 |

| 10041.80 | 3/1/2010 MICHAEL A. RHODEN INC | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | | | | $2,430.00 | $0.00 | $0.00 | $2,430.00 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $2,210.00  # | $2,210.00 | PAST DUE ⌗ |
| | | | | | | $2,430.00 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $220.00 # | $220.00 |

| 10042.80 | 3/1/2010 MO TRUCKING | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | | | | ($76.05) | $0.00 | $0.00 | ($76.05) |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE ⌗ |
| | | | | | | ($76.04) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | ($76.04) | $0.00 | $0.00 | $0.00 | ($76.04) |

| 10043.90 | 3/1/2010 NEW YORK POST (ATT: DANI | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | | | | $383.06 | $0.00 | $377.65 | $760.71 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $371.90 | $371.90  # | $0.00 | $0.00 | $0.00 | $743.80 | PAST DUE ⌗ |
| | | | | | | $760.71 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $5.75 | $0.00 | $0.00 | $5.58 # | $5.58 # | $16.91 |

| 10043.95 | 3/1/2010 NY LOGISTICS INC | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| | | | | $0.00 | $500.00 | $4,100.00 | $3,600.00 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,600.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,600.00 | PAST DUE ⌗ |
| | | | | | | $3,600.00 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $2,500.00 | ($500.00) | $0.00 | $0.00 | $0.00 | $2,000.00 |

## 10050.13  3/1/2010 PAYLESS FREIGHT SYSTEMS

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $146,608.28 | $0.00 | $0.00 | $146,608.28 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $9,526.13  # | $9,526.13 | **PAST DUE** |
| | | | | | | $146,608.28 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $137,082.15 # | $137,082.15 |

## 10051.00  3/1/2010 POLO LINEN SERVICE INC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $1,949.93 | $987.28 | $1,034.13 | $1,996.78 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,018.86 | $947.55  # | $0.00 | $0.00 | $0.00 | $1,966.41 | **PAST DUE** |
| | | | | | | $1,996.78 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $15.27 | $15.10  # | $0.00 | $0.00 | $0.00 | $30.37 |

## 10053.00  3/1/2010 PURE WATER PRODUCTS, IN

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $1,181.49 | $1,181.49 | $1,199.51 | $1,199.51 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,171.28 | $0.00 | $0.00 | $0.00 | $0.00 | $1,171.28 | **PAST DUE** |
| | | | | | | $1,199.51 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $28.23 | $0.00 | $0.00 | $0.00 | $0.00 | $28.23 |

## 10054.80  3/1/2010 LARRY RABINOWITZ

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $1,287.98 | $1,268.96 | $257.18 | $276.20 |

**BILLING FOR AGEING**

AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $257.18 | $0.00 | $0.00 | $0.00 | $0.00 | $257.18 | **PAST DUE** |
| | | | | | | $276.20 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $19.02 # | $19.02 |

| 10055.00 | 3/1/2010 RCA WASTE SERVICES | OldBalance $120,721.78 | Payments $0.00 | Mo Billing $0.00 | Balance $120,721.78 |
|---|---|---|---|---|---|

**BILLING FOR AGEING**  **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $67,765.14 # | $67,765.14 | PAST DUE |

$120,721.78

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $52,956.64 # | $52,956.64 |

---

| 10055.50 | 3/1/2010 ROAD STAR | OldBalance $0.00 | Payments $0.00 | Mo Billing $2,242.00 | Balance $2,242.00 |
|---|---|---|---|---|---|

**BILLING FOR AGEING**  **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,742.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,742.00 | PAST DUE |

$2,242.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $500.00 |

---

| 10059.35 | 3/1/2010 SBK ASSOCIATES INC | OldBalance $1,581.72 | Payments $1,581.72 | Mo Billing $2,938.23 | Balance $2,938.23 |
|---|---|---|---|---|---|

**BILLING FOR AGEING**  **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,486.99 | $0.00 | $0.00 | $0.00 | $0.00 | $1,486.99 | PAST DUE |

$2,938.23

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,451.24 | $0.00 | $0.00 | $0.00 | $0.00 | $1,451.24 |

---

| 10059.40 | 3/1/2010 SHORE PROVISIONS | OldBalance $2,335.48 | Payments $2,335.48 | Mo Billing $2,326.57 | Balance $2,326.57 |
|---|---|---|---|---|---|

**BILLING FOR AGEING**  **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,326.57 | $0.00 | $0.00 | $0.00 | $0.00 | $2,326.57 | PAST DUE |

$2,326.57

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10061.30 | 3/1/2010 | JASON SPIELMAN | $4,835.81 | $0.00 | $0.00 | $4,835.81 |

**BILLING FOR AGEING**                                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $3,520.33  # | $3,520.33 | **PAST DUE** ⸱ |

**MISC FOR AGEING**                                                                                                $4,835.79

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $1,315.46 # | $1,315.46 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10062.33 | 3/1/2010 | SUPERIOR LAUNDRY SERVIC | $4,041.70 | $2,146.26 | $1,004.09 | $2,899.53 |

**BILLING FOR AGEING**                                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,759.24 | $1,695.96  # | $0.00 | $0.00 | $0.00 | $3,455.20 | **PAST DUE** ⸱ |

**MISC FOR AGEING**                                                                                                $2,899.53

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($755.15) | $24.48  # | $0.00 | $0.00 | $175.00 # | ($555.67) |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10065.00 | 3/1/2010 | TFC TRUCKING CORP | $5,607.75 | $1,000.00 | $1,678.70 | $6,286.44 |

**BILLING FOR AGEING**                                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,655.34 | $1,756.99  # | $1,756.99  # | $1,014.72  # | $0.00 | $6,184.04 | **PAST DUE** ⸱ |

**MISC FOR AGEING**                                                                                                $6,286.45

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $23.36 | $26.35  # | $0.00 | $0.00 | $52.70 # | $102.41 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 10065.70 | 3/1/2010 | TRANSWAY LOGISTICS, INC | $10,625.89 | $0.00 | $0.00 | $10,625.89 |

**BILLING FOR AGEING**                                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $7,698.36  # | $7,698.36 | **PAST DUE** ⸱ |

**MISC FOR AGEING**                                                                                                $10,625.89

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $2,927.53 # | $2,927.53 |

| 10078.00 | 3/1/2010 | VALLEY EXPRESS CORP | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $39,160.96 | $0.00 | $1,751.90 | $40,912.86 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,708.92 | $2,864.92 # | $0.00 | $0.00 | $0.00 | $4,573.84 | PAST DUE |

PAST DUE: $40,912.87

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $42.98 | $0.00 | $0.00 | $0.00 | $36,296.05 # | $36,339.03 |

---

| 10086.00 | 3/1/2010 | WEN-PARKER,INC | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $218,204.59 | $0.00 | $0.00 | $218,204.59 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $26,453.92 # | $26,453.92 | PAST DUE |

PAST DUE: $218,204.59

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $191,750.67 # | $191,750.67 |

---

| 20000.00 | 3/1/2010 | YOUNG ADULT INST. | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | $30,610.29 | $30,610.29 | $30,804.89 | $30,804.89 |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $30,610.29 | $0.00 | $0.00 | $0.00 | $0.00 | $30,610.29 | PAST DUE |

PAST DUE: $30,804.89

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $194.60 | $0.00 | $0.00 | $0.00 | $0.00 | $194.60 |

---

| 210001.7 | 3/1/2010 | LEGAL - A.R.P. - SMALL PAC | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| | | | ($98,828.10) | $0.00 | $0.00 | ($98,828.10) |

**BILLING FOR AGEING** — AGEING PMTS

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

PAST DUE: ($98,828.10)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($98,828.10) | ($98,828.10) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210002.0 | 3/1/2010 LEGAL - ADMIRAL AIR FREI | ($15,825.24) | $0.00 | $0.00 | ($15,825.24) |

**BILLING FOR AGEING**                                          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **PAST DUE** |

**MISC FOR AGEING**                                                      ($15,825.24)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($15,825.24) | ($15,825.24) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210002.3 | 3/1/2010 LEGAL - CHARLES B AGUIL | ($35,722.91) | $0.00 | $0.00 | ($35,722.91) |

**BILLING FOR AGEING**                                          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **PAST DUE** |

**MISC FOR AGEING**                                                      ($35,722.91)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($35,722.91) | ($35,722.91) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210004.6 | 3/1/2010 LEGAL - AMERICAN PALLET | ($53,066.76) | $0.00 | $0.00 | ($53,066.76) |

**BILLING FOR AGEING**                                          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **PAST DUE** |

**MISC FOR AGEING**                                                      ($53,066.76)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($53,066.76) | ($53,066.76) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210010.0 | 3/1/2010 LEGAL - BRICK MOUNTAIN T | ($395,059.97) | $0.00 | $0.00 | ($395,059.97) |

**BILLING FOR AGEING**                                          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | **PAST DUE** |

**MISC FOR AGEING**                                                      ($395,059.97)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($395,059.97) | ($395,059.97) |

**210010.2n** 3/1/2010 LEGAL - BRIDGE KOSHER FO

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($20,154.41) | $0.00 | $0.00 | ($20,154.41) |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($20,154.41)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($20,154.41) | ($20,154.41) |

---

**210010.8n** 3/1/2010 LEGAL - BUTCH'S BOY TRUC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($371,986.43) | $0.00 | $0.00 | ($371,986.43) |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($371,986.43)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | ($208,541.36) | $0.00 | $0.00 | ($163,445.07) | ($371,986.43) |

---

**210012.71** 3/1/2010 LEGAL - CARGO CONNECTIO

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($246,017.83) | $0.00 | $0.00 | ($246,017.83) |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($246,017.83)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($246,017.83) | ($246,017.83) |

---

**210012.7Q** 3/1/2010 LEGAL - JACQUES E CHARLE

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($36,555.70) | $0.00 | $0.00 | ($36,555.70) |

**BILLING FOR AGEING** — **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($36,555.70)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $5,369.02 # | ($41,924.72) | ($36,555.70) |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 210013.0 | 3/1/2010 LEGAL - COUGAR EXPRESS I | | ($249,647.69) | $0.00 | $0.00 | ($249,647.69) |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($249,647.69)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($249,647.69) | ($249,647.69) |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 210016.4 0 | 3/1/2010 LEGAL - DIAMOND TRUCK L | | ($603,360.24) | $0.00 | $0.00 | ($603,360.24) |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($603,360.24)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($603,360.24) | ($603,360.24) |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 210024.6 0 | 3/1/2010 LEGAL - JORGE FERNANDEZ | | ($11,633.38) | $0.00 | $0.00 | ($11,633.38) |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($11,633.38)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($11,633.38) | ($11,633.38) |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 210025.0 0 | 3/1/2010 LEGAL - FIREBIRD FREIGHT | | ($69,142.75) | $0.00 | $0.00 | ($69,142.75) |

**BILLING FOR AGEING**                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($69,142.75)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($69,142.75) | ($69,142.75) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210030.1 | 3/1/2010 LEGAL - HAWK FREIGHT SE | ($51,196.94) | $0.00 | $0.00 | ($51,196.94) |

**BILLING FOR AGEING**          **AGEING PMTS**

**MISC FOR AGEING**          #Error

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($51,196.94) | ($51,196.94) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210034.0 | 3/1/2010 LEGAL - JAVL TRANSPORTA | ($26,626.31) | $0.00 | $0.00 | ($26,626.31) |

**BILLING FOR AGEING**          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

**MISC FOR AGEING**          ($26,626.31)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($26,626.31) | ($26,626.31) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210040.0n | 3/1/2010 LEGAL - MAVERICK AVIATI | ($48,657.42) | $0.00 | $0.00 | ($48,657.42) |

**BILLING FOR AGEING**          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

**MISC FOR AGEING**          ($48,657.42)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $36,867.20 # | ($85,524.62) | ($48,657.42) |

| | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 210050.1 | 3/1/2010 LEGAL - PAYLESS FREIGHT S | ($146,608.28) | $0.00 | $0.00 | ($146,608.28) |

**BILLING FOR AGEING**          **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

**MISC FOR AGEING**          ($146,608.28)

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($146,608.28) | ($146,608.28) |


| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 210078.0 n | 3/1/2010 | LEGAL - VALLEY EXPRESS C | ($36,296.05) | $0.00 | $0.00 | ($36,296.05) |

**BILLING FOR AGEING**                                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($36,296.05)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($36,296.05) | ($36,296.05) |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 210086.0 n | 3/1/2010 | LEGAL - WEN-PARKER,INC | ($218,204.59) | $0.00 | $0.00 | ($218,204.59) |

**BILLING FOR AGEING**                                                    **AGEING PMTS**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($218,204.59)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($218,204.59) | ($218,204.59) |

# ALL ISLAND TRUCK LEASING CORP.
## A/R Aging Summary
### As of February 28, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A/R LEASES | 0.00 | 0.00 | 2,678.24 | 0.00 | -2,678.24 | 0.00 |
| AIT | 0.00 | 0.00 | -3,098.26 | 0.00 | 3,098.26 | 0.00 |
| ALL ISLAND TRUCK | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| AUSTIN SURFACE LOGISTICS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 163.45 | 163.45 |
| AUSTIN SURFACE LOGISTICS, INC-LEGAL | 0.00 | 0.00 | -163.45 | 0.00 | 0.00 | -163.45 |
| B & B HAULERS, INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| CENTRE CABINET | 0.00 | 0.00 | -330.00 | 0.00 | 330.00 | 0.00 |
| CENTURY CARRIERS | 0.00 | 0.00 | 330.00 | 0.00 | -330.00 | 0.00 |
| CHARLIE CONTRINO | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| DAYCO INDUSTRIES | 287.10 | 0.00 | 0.00 | 0.00 | 0.00 | 287.10 |
| DUKE SYSTEMS CORP | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| FIGLIA & SONS | 0.00 | 0.00 | 0.00 | 225.00 | 0.00 | 225.00 |
| FIGLIA & SONS- LEGAL | 0.00 | 0.00 | -225.00 | 0.00 | 0.00 | -225.00 |
| FRANK BROWNING | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| JEE TRANSPORT | 0.00 | -600.00 | 0.00 | 0.00 | 0.00 | -600.00 |
| JOSEPH GRAZIANO TRUCKING | 0.00 | 0.00 | 0.00 | 0.00 | 1,757.24 | 1,757.24 |
| JOSEPH GRAZIANO TRUCKING-LEGAL | 0.00 | 0.00 | -1,757.24 | 0.00 | 0.00 | -1,757.24 |
| LIFETIME VENDING | 0.00 | 0.00 | 0.00 | 0.00 | -145.81 | -145.81 |
| LIFETIME VENDING-LEGAL | 0.00 | 0.00 | 145.81 | 0.00 | 0.00 | 145.81 |
| LOFTON TRUCKING & TRANSPORTATION | 0.00 | 0.00 | 0.00 | 0.00 | 12,001.49 | 12,001.49 |
| PATRICK COLLINS | 0.00 | 0.00 | 0.00 | 0.00 | 798.31 | 798.31 |
| PATRICK COLLINS-LEGAL | 0.00 | 0.00 | -798.31 | 0.00 | 0.00 | -798.31 |
| Paz Recycling Inc | 0.00 | 0.00 | 0.00 | 0.00 | 2,156.62 | 2,156.62 |
| PAZ RECYCLING iNC-LEGAL | 0.00 | 0.00 | -2,156.62 | 0.00 | 0.00 | -2,156.62 |
| ROCKLYN FUEL OIL CORP | 0.00 | 317.73 | 0.00 | 0.00 | 0.00 | 317.73 |
| SPEED OF SOUND | 0.00 | 0.00 | 191.59 | 0.00 | 0.00 | 191.59 |
| WILFREDO BLAS | 0.00 | 0.00 | 0.00 | 0.00 | 1,910.24 | 1,910.24 |
| WILFREDO BLAS-LEGAL | 0.00 | 0.00 | -1,910.24 | 0.00 | 0.00 | -1,910.24 |
| TOTAL | 287.10 | -282.27 | -7,093.48 | 225.00 | 19,061.56 | 12,197.91 |

ALL ISLAND TRUCK LEASING CORP

In re _____ 3480 Hampton Road
Debtor   Oceanside New York 11572

Case No. 8-09-77670-REG
Reporting Period: 2/28/11

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31)(A)-(F) of the U.S. Bankruptcy Code) and to professionals. For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.) Attach additional sheets if necessary.

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|---|---|---|---|
| Robert Poczatek | Salary | 13200.00 | 75,900.50 |
| | Insurance | 581.89 | 4651.78 |
| | Insurance | 546.75 | |
| William Poczatek | Salary | 12400.00 | 71,200.00 |
| | Insurance | 581.89 | 3,804.79 |
| | Insurance | 11.53 | |
| | | | |
| | TOTAL PAYMENTS TO INSIDERS | 27,372.06 | |

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL PAYMENTS | | | |

| Plan Year | Type | Location | Name | Soc. Sec. | Claim Date | Trans. Date | Paid Amt |
|-----------|------|----------|------|-----------|------------|-------------|----------|
| Current | HRA | | Robert Poczatek | XXX-XX- | 2/1/2010 | 2/2/2010 | 172.53 |
| Current | HRA | | Robert Poczatek | XXX-XX- | 2/20/2010 | 2/22/2010 | 374.22 |

581.89

1128.64

| Plan Year | Type | Location | Name | Soc. Sec. | Claim Date | Trans. Date | Paid Amt |
|-----------|------|----------|------|-----------|------------|-------------|----------|
| Current | HRA | | William Poczatek | XXX-XX- | 2/3/2010 | 2/4/2010 | 8.54 |
| Current | HRA | | William Poczatek | XXX-XX- | 2/3/2010 | 2/4/2010 | 2.99 |

581.89

William          S9342

In re _____ **ALL ISLAND TRUCK LEASING CORP** _____
Debtor                    3480 Hampton Road
                          Oceanside New York 11572

Reporting Period: _____

# DEBTOR QUESTIONNAIRE

| | Yes | No |
|---|---|---|
| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | | |
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | / |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | / |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | / |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | / |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | / |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | / |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | / |
| 8 Are any post petition payroll taxes past due? | | / |
| 9 Are any post petition State or Federal income taxes past due? | | / |
| 10 Are any post petition real estate taxes past due? | | / |
| 11 Are any other post petition taxes past due? | | / |
| 12 Have any pre-petition taxes been paid during this reporting period? | | / |
| 13 Are any amounts owed to post petition creditors delinquent? | | / |
| 14 Are any wage payments past due? | | / |
| 15 Have any post petition loans been been received by the Debtor from any party? | | / |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | / |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | / |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | / |