UNITED STATES BANKRUPTCY COURT

DISTRICT OF _____

In re _____
Debtor

**AIT TRUCK~~ ~~ ~~ ~~RP**
~~3467 HA~~ ~~ ~~
OCEANSIDE, NEW YORK 11572

Case No. 8 09 - 71668 REG
Reporting Period: 2/28/10

Federal Tax I.D. # 20 - 8421981

## CORPORATE MONTHLY OPERATING REPORT

File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | ✓ | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | ✓ | |
| Copies of bank statements | | ✓ | |
| Cash disbursements journals | | ✓ | |
| Statement of Operations | MOR-2 | ✓ | |
| Balance Sheet | MOR-3 | ✓ | |
| Status of Post-petition Taxes | MOR-4 | ✓ | |
| Copies of IRS Form 6123 or payment receipt | | | |
| Copies of tax returns filed during reporting period | | ✓ | |
| Summary of Unpaid Post-petition Debts | MOR-4 | ✓ | |
| Listing of Aged Accounts Payable | | ✓ | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | ✓ | |
| Taxes Reconciliation and Aging | MOR-5 | ✓ | |
| Payments to Insiders and Professional | MOR-6 | ✓ | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | ✓ | |
| Debtor Questionnaire | MOR-7 | ✓ | |

I declare under penalty of perjury (28 U.S.C Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Signature of Debtor _____ VP          Date 3/10/10

Signature of Authorized Individual* _____          Date _____

Printed Name of Authorized Individual _____          Date _____

*Authorized individual must be an officer, director or shareholder if debtor is a corporation; a partner if debtor is a partnership, a manager or member if debtor is a limited liability company.

**AIT TRUCKING CORP**
**3467 HAMPTON ROAD**
**OCEANSIDE, NEW YORK 11572**

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

Amounts reported should be from the debtor's books and not the bank statement. The beginning cash should be the ending cash from the prior month or, if this is the first report, the amount should be the balance on the date the petition was filed. The amounts reported in the "CURRENT MONTH - ACTUAL" column must equal the sum of the four bank account columns. Attach copies of the bank statements and the cash disbursements journal. The total disbursements listed in the disbursements journal must equal the total disbursements reported on this page. A bank reconciliation must be attached for each account. [See MOR-1 (CON'T)]

| | BANK ACCOUNTS | | | | |
|---|---|---|---|---|---|
| ACCOUNT NUMBER (LAST 4) | OPER. | PAYROLL | TAX | OTHER | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
| CASH BEGINNING OF MONTH | 37,763.78 | | 1490.22 | | 39,254.00 |
| RECEIPTS | | | | | |
| CASH SALES | 0 | | | | |
| ACCOUNTS RECEIVABLE - PREPETITION | 0 | | | | |
| ACCOUNTS RECEIVABLE - POSTPETITION | 95,428.60 | | | | 95,428.60 |
| LOANS AND ADVANCES | | | | | |
| SALE OF ASSETS | 0 | | | | |
| OTHER (ATTACH LIST) Rent w/o | 344.98 | | | | 344.98 |
| TRANSFERS (FROM DIP ACCTS) | | | | | |
| TOTAL RECEIPTS | 95,773.58 | | 0 | | 95,773.58 |
| DISBURSEMENTS | | | | | |
| NET PAYROLL | | | | | |
| PAYROLL TAXES | | | | | |
| SALES, USE, & OTHER TAXES | 3,430.39 | | | | 3430.39 |
| INVENTORY PURCHASES | | | | | |
| SECURED/ RENTAL/ LEASES | 77,000.00 | | | | 77,000.00 |
| INSURANCE | | | | | |
| ADMINISTRATIVE | 331.32 | | | | 331.32 |
| SELLING | | | | | |
| OTHER (ATTACH LIST) Inter Co | 27,282.37 | | | | 27,282.37 |
| OWNER DRAW * | | | | | |
| TRANSFERS (TO DIP ACCTS) | 20,000.00 | | | | 20,000.00 |
| PROFESSIONAL FEES | | | | | |
| U S TRUSTEE QUARTERLY FEES | 975.00 | | | | 975.00 |
| COURT COSTS | | | | | |
| TOTAL DISBURSEMENTS | 129,019.08 | | 0 | | 129,019.08 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | / 33,245.50 > | | 0 | | < 33,245.62> |
| CASH - END OF MONTH | 4518.28 | | 1490.22 | | 6262.50 |

* COMPENSATION TO SOLE PROPRIETORS FOR SERVICES RENDERED TO BANKRUPTCY ESTATE

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U S TRUSTEE QUARTERLY FEES (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 129,019.08 |
| LESS TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 20,000.00 |
| PLUS ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i e from escrow accounts) | |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 109,019.08 |

# AIT TRUCKING CORP
## General Ledger
### As of February 28, 2010

| Type | Date | Num | Adj | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|-----|------|------|-------|-------|--------|---------|
| A/R RENTALS | | | | | | | | | -24,271.81 |
| Payment | 2/16/2010 | 63182... | | NAUTILUS HOTEL | | Undeposited F... | | 344.98 | -24,616.79 |
| Total A/R RENTALS | | | | | | | 0.00 | 344.98 | -24,616.79 |
| TOTAL | | | | | | | 0.00 | 344.98 | -24,616.79 |

# AIT TRUCK LEASING
## CASH COLLECTIONS
### 2009

| AVERAGE DEPOSITS (34 MOS) | | ACTUAL | RUNNING TOTAL AVERAGE | RUNNING TOTAL ACTUAL | DIF |
|---|---|---|---|---|---|
| 1,855.45 | 1 | 0.00 | 1,855.45 | 0.00 | (1,855.45) |
| 2,217.89 | 2 | 9,177.02 | 4,073.34 | 9,177.02 | 5,103.68 |
| 962.24 | 3 | 2,010.22 | 5,035.59 | 11,187.24 | 6,151.65 |
| 1,937.54 | 4 | 0.00 | 6,973.12 | 11,187.24 | 4,214.12 |
| 1,104.45 | 5 | 0.00 | 8,077.57 | 11,187.24 | 3,109.67 |
| 2,672.11 | 6 | 0.00 | 10,749.68 | 11,187.24 | 437.56 |
| 3,291.93 | 7 | 0.00 | 14,041.61 | 11,187.24 | (2,854.37) |
| 3,629.63 | 8 | 1,218.26 | 17,671.24 | 12,405.50 | (5,265.74) |
| 3,900.60 | 9 | 31,547.36 | 21,571.85 | 43,952.86 | 22,381.01 |
| 4,807.05 | 10 | 0.00 | 26,378.90 | 43,952.86 | 17,573.96 |
| 2,791.20 | 11 | 11,337.73 | 29,170.10 | 55,290.59 | 26,120.49 |
| 2,136.02 | 12 | 11,367.30 | 31,306.12 | 66,657.89 | 35,351.77 |
| 1,631.30 | 13 | 0.00 | 32,937.42 | 66,657.89 | 33,720.47 |
| 1,153.70 | 14 | 0.00 | 34,091.12 | 66,657.89 | 32,566.77 |
| 1,921.70 | 15 | 0.00 | 36,012.82 | 66,657.89 | 30,645.07 |
| 36,012.82 SUB | | 66,657.89 | | | 30,645.07 |
| 3,506.68 | 16 | 3,442.23 | 39,519.50 | 70,100.12 | 30,580.62 |
| 2,377.45 | 17 | 2,054.56 | 41,896.95 | 72,154.68 | 30,257.73 |
| 1,336.99 | 18 | 0.00 | 43,233.94 | 72,154.68 | 28,920.74 |
| 3,249.20 | 19 | 0.00 | 46,483.14 | 72,154.68 | 25,671.54 |
| 3,343.99 | 20 | 0.00 | 49,827.13 | 72,154.68 | 22,327.55 |
| 1,431.08 | 21 | 0.00 | 51,258.22 | 72,154.68 | 20,896.46 |
| 719.69 | 22 | 1,218.26 | 51,977.91 | 73,372.94 | 21,395.03 |
| 1,289.47 | 23 | 504.79 | 53,267.38 | 73,877.73 | 20,610.35 |
| 1,338.95 | 24 | 0.00 | 54,606.34 | 73,877.73 | 19,271.39 |
| 1,925.19 | 25 | 21,550.87 | 56,531.52 | 95,428.60 | 38,897.08 |
| 1,073.50 | 26 | | 57,605.02 | 95,428.60 | 37,823.58 |
| 2,654.07 | 27 | 0.00 | 60,259.09 | 95,428.60 | 35,169.51 |
| 5,405.24 | 28 | 0.00 | 65,664.33 | 95,428.60 | 29,764.27 |
| 2,737.62 | 29 | 0.00 | 68,401.95 | 95,428.60 | 27,026.65 |
| 5,351.53 | 30 | 0.00 | 73,753.48 | 95,428.60 | 21,675.12 |
| 3,824.83 | 31 | 0.00 | 77,578.31 | 95,428.60 | 17,850.29 |
| 41,565.49 SUB | | 28,770.71 | 41,565.49 | | 17,850.29 |
| 77,578.31 TOTAL 1-31 | | 95,428.60 | | | 17,850.29 |

## AIT TRUCKING
## DAILY CASH

AIT TRUCKING CORP CITI BANK OPERATING A...

| DATE | DAILY DEPOSIT | A/R | CK# | $ | NAME |
|------|--------------|-----|-----|---|------|
| 2/1/2010 | | | | | |
| 2/5/2010 | | DM | 4024 | 25,019.74 | AICCO |
| 2/5/2010 | | DM | | 332.39 | AT&T |
| 2/5/2010 | | DM | | 1,930.26 | APPLE STORE |
| | | | | 27,282.37 | |
| 2/3/2010 | | DM | | 20,000.00 | ALL ISLAND TRANSFER |
| | | | | 20,000.00 | |
| 2/5/2010 | | DM | | 27.22 | AT&T |
| | | | | 27.22 | |
| 2/10/2010 | | DM | | 19.85 | CITIBANK |
| 2/3/2010 | | DM | | 289.15 | CITI |
| | | | | 289.10 | |
| 2/19/2010 | | DM | | 3,430.39 | NYS SALES TAX |
| | | | | 3,430.39 | |
| 2/19/2010 | | DM | | 15.00 | DMV |
| | | | | 15.00 | |
| 2/22/2010 | | | 4025 | 975.00 | US TRUSTEE |
| | | | | 975.00 | |
| 2/25/2010 | | | 4026 | 56,000.00 | SOVEREIGN |
| 2/25/2010 | | | 4027 | 12,000.00 | NAVISTAR |
| 2/25/2010 | | | 4028 | 10,000.00 | TOYOTA |
| | | | | 77,000.00 | |
| | | | | 129,019.08 | |

**AIT TRUCKING CORP**
**3467 HAMPTON ROAD**
**OCEANSIDE, NEW YORK 11572**

In re _____
　　　Debtor

Case No. 8-09-77668-REG
Reporting Period: 2/28/0

## BANK RECONCILIATIONS

Continuation Sheet for MOR-1

A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page

(Bank account numbers may be redacted to last four numbers )

| | Operating | Payroll | Tax | Other |
|---|---|---|---|---|
| BALANCE PER BOOKS | 4518.28 | | 1490.22 | |
| BANK BALANCE | 82,493.28 | | 1490.22 | |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | | | | |
| (-) OUTSTANDING CHECKS (ATTACH LIST) | 77,925.00 | | | |
| OTHER (ATTACH EXPLANATION) | | | | |
| ADJUSTED BANK BALANCE * | 4,518.28 | | 1490.22 | |

* "Adjusted Bank Balance" must equal "Balance per Books"

| DEPOSITS IN TRANSIT | Date | Amount | Date | Amount |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

| CHECKS OUTSTANDING | Ck. # | Amount | Ck # | Amount |
|---|---|---|---|---|
| | | | | |
| | Attached | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

OTHER

_____
_____
_____
_____
_____

# AIT TRUCKING
## DAILY CASH
### AIT TRUCKING CORP CITI BANK OPERATING ACCOUNT 965737676?

| DATE | DAILY DEPOSIT | A/R | CK # | $ | NAME | DATE CLEARED | OPEN ITEMS | BOOK BALANCE | BANK BALANCE | MONTHLY A/R COLLECTIONS | DAILY DEPOSIT INFO NAME | EXPLANATION |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/20/2010 | | | 4019 | 650.00 | US TRUSTEE | 2/5/2010 | # | # | # | | | |
| 1/20/2010 | | | 4020 | 43,571.43 | SOVEREIGN BANK | 2/8/2010 | # | # | # | | | |
| 1/20/2010 | | | 4021 | 8,928.57 | NAVISTAR | 2/8/2010 | # | # | # | | | |
| 1/20/2010 | | | 4022 | 7,500.00 | TOYOTA FINANCIAL | 2/3/2010 | # | # | # | | | |
| 1/28/2010 | 5,661.21 | A/R | 4023 | 3,071.43 | NAVISTAR | 2/5/2010 | # | # | # | | | |
| 1/28/2010 | 3,615.91 | A/R | | | | | # | # | # | | | |
| 1/28/2010 | 4,407.98 | A/R | | | | | # | # | # | | | |
| 1/28/2010 | 200.00 | RENT | | | | | # | # | # | | | |
| 2/1/2010 | | | 4024 | 25,019.74 | AICCO | 2/8/2010 | # | # | # | | | |
| 2/2/2010 | 9,177.02 | A/R | | | | | # | # | # | | | |
| 2/3/2010 | 2,010.22 | A/R | | | | | # | # | # | | | |
| 2/3/2010 | | | DM | 20,000.00 | ALL ISLAND TRANSFER | 2/2/2010 | # | # | # | | | |
| 2/3/2010 | | | DM | 269.15 | CITI | 2/2/2010 | # | # | # | | | |
| 2/5/2010 | | | DM | 332.38 | AT&T | 2/5/2010 | # | # | # | | | |
| 2/5/2010 | | | DM | 1,930.25 | APPLE STORE | 2/9/2010 | # | # | # | | | |
| 2/5/2010 | | | DM | 27.22 | AT&T | 2/9/2010 | # | # | # | | | |
| 2/9/2010 | 1,216.26 | A/R | | | | | # | # | # | | | |
| 2/9/2010 | 31,547.36 | A/R | | | | | # | # | # | | | |
| 2/10/2010 | | | DM | 19.95 | CITIBANK | 2/10/2010 | # | # | # | | | |
| 2/11/2010 | 11,337.73 | A/R | | | | | # | # | # | | | |
| 2/12/2010 | 11,367.30 | A/R | | | | | # | # | # | | | |
| 2/12/2010 | 3,442.23 | A/R | | | | | # | # | # | | | |
| 2/16/2010 | 344.98 | RENTAL | | | | | # | # | # | | 32,597.71 | COLLECTED OCT 2009 |
| 2/18/2010 | 2,054.56 | A/R | | | | | # | # | # | | 68,726.28 | COLLECTED NOV 2009 |
| 2/18/2010 | | | DM | 3,430.39 | NYS SALES TAX | 2/26/2010 | # | # | # | | 94,454.49 | COLLECTED DEC 2009 |
| 2/18/2010 | | | DM | 16.00 | DMV | | # | # | # | | 91,779.61 | COLLECTED JAN 2010 |
| 2/22/2010 | 1,216.26 | A/R | 4025 | 975.00 | US TRUSTEE | 2/23/2010 | 975.00 | # | # | | | |
| 2/22/2010 | | | | | | | # | # | # | | | |
| 2/23/2010 | 654.79 | A/R | | | | | # | # | # | | 95,428.60 | COLLECTED THIS MONTH |
| 2/25/2010 | 21,550.87 | A/R | 4026 | 55,000.00 | | | 55,000.00 | # | # | | 95,428.60 | COLLECTED THIS MONTH |
| 2/25/2010 | | | 4027 | 12,000.00 | | | 12,000.00 | # | # | | 95,428.60 | COLLECTED THIS MONTH |
| 2/25/2010 | | | 4028 | 10,000.00 | | | 10,000.00 | # | # | | 95,428.60 | COLLECTED THIS MONTH |
| | | | | | | | 77,975.00 | 4,519.28 | 82,493.28 # | 0.00 = OK | | |

Register: CITI OPERATING ACCOUNT

From 02/01/2010 through 02/27/2010

Sorted by: Date, Type, Number/Ref

| Date | Number | Payee | Account | Memo | Payment | C | Deposit | Balance |
|------|--------|-------|---------|------|---------|---|---------|---------|
| 02/01/2010 | 4024 | AICCO INC | INSURANCE EXPEN... | 15-002-029642-1 | 25,019.74 | | | 12,744.04 |
| 02/02/2010 | C/R | A/R | -split- | Deposit | | | 9,177.02 | 21,921.06 |
| 02/03/2010 | C/R | A/R | Undeposited Funds | Deposit | | | 2,010.22 | 23,931.28 |
| 02/03/2010 | DM | ALL ISLAND TRUC... | INTER CO ALL ISLA... | | 20,000.00 | | | 3,931.28 |
| 02/03/2010 | DM | CITI BANK FEES | BANK FEE | | 269.15 | | | 3,662.13 |
| 02/05/2010 | DM | AT&T MOBILITY | INTER CO ALL ISLA... | | 332.38 | | | 3,329.75 |
| 02/05/2010 | DM | APPLE STORE | INTER CO ALL ISLA... | | 1,930.25 | | | 1,399.50 |
| 02/05/2010 | DM | AT&T MOBILITY | OFFICE | | 27.22 | | | 1,372.28 |
| 02/08/2010 | C/R | A/R | Undeposited Funds | Deposit | | | 1,218.26 | 2,590.54 |
| 02/09/2010 | C/R | A/R | -split- | Deposit | | | 31,547.36 | 34,137.90 |
| 02/10/2010 | DM | CITI BANK FEES | BANK FEE | | 19.95 | | | 34,117.95 |
| 02/11/2010 | CR | A/R | Undeposited Funds | Deposit | | | 11,337.73 | 45,455.68 |
| 02/12/2010 | C/R | A/R | -split- | Deposit | | | 11,367.30 | 56,822.98 |
| 02/16/2010 | C/R | A/R RENTAL | Undeposited Funds | AMEX Deposit... | | | 344.98 | 57,167.96 |
| 02/16/2010 | CR | A/R | -split- | Deposit | | | 3,442.23 | 60,610.19 |
| 02/18/2010 | C/R | A/R | -split- | Deposit | | | 2,054.56 | 62,664.75 |
| 02/19/2010 | DM | NYS SALES TAX | SALES TAX | | 3,430.39 | | | 59,234.36 |
| 02/19/2010 | DM | DMV (REG RENE... | PP PLATES | | 15.00 | | | 59,219.36 |
| 02/22/2010 | CR | A/R | Undeposited Funds | Deposit | | | 1,218.26 | 60,437.62 |
| 02/22/2010 | 4025 | US TRUSTEE | US TRUSTEE EXP | 078-09-77668 | 975.00 | | | 59,462.62 |
| 02/23/2010 | C/R | A/R | Undeposited Funds | Deposit | | | 504.79 | 59,967.41 |
| 02/25/2010 | C/R | A/R | -split- | Deposit | | | 21,550.87 | 81,518.28 |
| 02/25/2010 | 4026 | SOVEREIGN BANK | NOTES:CASH COLL... | 122 UNITS | 55,000.00 | | | 26,518.28 |
| 02/25/2010 | 4027 | NAVISTAR | NOTES:CASH COLL... | 25 UNITS | 12,000.00 | | | 14,518.28 |
| 02/25/2010 | 4028 | TOYOTA FINANCI... | NOTES:CASH COLL... | 21 UNITS | 10,000.00 | | | 4,518.28 |

< Back

**Recent Account Activity** August 30 2009 to February 26 2010

Debits & Credits for Checking Account: 009957379767

Start-of-day available: 82,493.28
Start-of-day ledger: 82,493.28

Current available: 82,493.28
Current ledger: 82,493.28

| ▼Date▲ | ▼Description▲ | ▼Credit▲ | ▼Debit▲ | Balance |
|---|---|---|---|---|
| 02/26/10 | NEW YORK STATE DMV ALBNY NY 10056 CD5246 | | -15.00 | 82,493.28 |
| 02/25/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 21,550.87 | | 82,508.28 |
| 02/23/10 | ACH-NYS TAX & FINANCSALES TAX 022310SE1000 147692 | | -3,430.39 | 60,957.41 |
| 02/23/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 504.79 | | 64,387.80 |
| 02/22/10 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 1,218.26 | | 63,883.01 |
| 02/18/10 | Deposit TLR Br#: 00527 TID:05 3195 L BCH RD,OCEANSIDE,NY | 2,054.56 | | 62,664.75 |
| 02/17/10 | ACH-MERCHANT BNKCD DEPOSIT 021710334227 708883 | 344.98 | | 60,610.19 |
| 02/16/10 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 3,442.23 | | 60,265.21 |
| 02/12/10 | Deposit TLR Br#: 00527 TID:03 3195 L BCH RD,OCEANSIDE,NY | 11,367.30 | | 56,822.98 |
| 02/11/10 | Deposit TLR Br#: 00527 TID:05 3195 L BCH RD,OCEANSIDE,NY | 11,337.73 | | 45,455.68 |
| 02/10/10 | ACH-MERCHANT BNKCD FINCL ADJ 021010334227 708883 | | -19.95 | 34,117.95 |
| 02/09/10 | WIRELESS TALK-OCEANSID OCENSIDE NY 10039 CD5246 | | -27.22 | 34,137.90 |
| 02/09/10 | Deposit TLR Br#: 00527 TID:08 3195 L BCH RD,OCEANSIDE,NY | 31,547.36 | | 34,165.12 |
| 02/08/10 | Check #4021 | | -8,928.57 | 2,617.76 |
| 02/08/10 | Check #4024 | | -25,019.74 | 11,546.33 |
| 02/08/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 1,218.26 | | 36,566.07 |
| 02/05/10 | Check #4019 | | -650.00 | 35,347.81 |
| 02/05/10 | Check #4023 | | -3,071.43 | 35,997.81 |
| 02/05/10 | AT&T 7972 GAREN CITY NY 10035 CD5246 | | -332.38 | 39,069.24 |
| 02/05/10 | APPLE STORE #R060 GAREN SITY NY 10035 CD5246 | | -1,930.25 | 39,401.62 |
| 02/03/10 | ACH-MERCHANT BNKCD FEE 020310334227 708883 | | -2.40 | 41,331.87 |
| 02/03/10 | ACH-MERCHANT BNKCD DISCOUNT 020310334227 708883 | | -7.16 | 41,334.27 |
| 02/03/10 | ACH-MERCHANT BNKCD INTERCHNG 020310334227 708883 | | -259.59 | 41,341.43 |
| 02/03/10 | Check #4022 | | -7,500.00 | 41,601.02 |
| 02/03/10 | Check #4020 | | -43,571.43 | 49,101.02 |
| 02/03/10 | Transfer to Checking VIA CBUSOL REFERENCE # 054575 | | -20,000.00 | 92,672.45 |
| 02/03/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 2,010.22 | | 112,672.45 |
| 02/02/10 | Transfer to Checking VIA CBUSOL REFERENCE # 010264 | | -3,955.41 | 110,662.23 |
| 02/02/10 | Deposit TLR Br#: 00527 TID:05 3195 L BCH RD,OCEANSIDE,NY | 9,177.02 | | 114,617.64 |
| 02/02/10 | Transfer from Checking 9957379812 VIA CBusOL Re # 0 | 39,955.41 | | 105,440.62 |
| 02/01/10 | Transfer to Checking VIA CBUSOL REFERENCE # 076731 | | -39,955.41 | 65,485.21 |
| 02/01/10 | ACH-MERCHANT BNKCD DEPOSIT 020110334227 708883 | 4,607.98 | | 105,440.62 |
| 01/29/10 | Deposit TLR Br#: 00527 TID:06 3195 L BCH RD,OCEANSIDE,NY | 3,616.91 | | 100,832.64 |
| 01/29/10 | Deposit TLR Br#: 00527 TID:06 3195 L BCH RD,OCEANSIDE,NY | 3,955.41 | | 97,215.73 |
| 01/28/10 | Deposit TLR Br#: 00527 TID:05 3195 L BCH RD,OCEANSIDE,NY | 5,561.21 | | 93,260.32 |
| 01/26/10 | Deposit TLR Br#: 00527 TID:03 3195 L BCH RD,OCEANSIDE,NY | 15,971.60 | | 87,699.11 |
| 01/22/10 | Deposit TLR Br#: 00527 TID:01 3195 L BCH RD,OCEANSIDE,NY | 1,943.88 | | 71,727.51 |
| 01/21/10 | Transfer to Checking VIA CBUSOL REFERENCE # 057194 | | -19,046.85 | 69,783.63 |
| 01/21/10 | Deposit TLR Br#: 00527 TID:06 3195 L BCH RD,OCEANSIDE,NY | 3,409.26 | | 88,830.48 |
| 01/20/10 | Deposit TLR Br#: 00527 TID:05 3195 L BCH RD,OCEANSIDE,NY | 8,296.06 | | 85,421.22 |
| 01/19/10 | Transfer to Checking VIA CBUSOL REFERENCE # 006881 | | -5,000.00 | 77,125.16 |
| 01/19/10 | Deposit TLR Br#: 00527 TID:04 3195 L BCH RD,OCEANSIDE,NY | 2,436.52 | | 82,125.16 |
| 01/15/10 | Check #4018 | | -56.54 | 79,688.64 |
| 01/15/10 | NEW YORK STATE DMV ALBNY NY 10014 CD5246 | | -283.25 | 79,745.18 |

# AIT TRUCKING CORP
## Reconciliation Summary
### CITI OPERATING ACCOUNT, Period Ending 02/28/2010

|  | Feb 28, 10 |
|---|---|
|  |  |
| **Beginning Balance** | 96,877.23 |
| Cleared Transactions |  |
| Checks and Payments - 14 items | -114,765.51 |
| Deposits and Credits - 14 items | 100,381.56 |
| **Total Cleared Transactions** | -14,383.95 |
|  |  |
| **Cleared Balance** | 82,493.28 |
|  |  |
| Uncleared Transactions |  |
| Checks and Payments - 4 items | -77,975.00 |
| **Total Uncleared Transactions** | -77,975.00 |
|  |  |
| **Register Balance as of 02/28/2010** | 4,518.28 |
|  |  |
| New Transactions |  |
| Checks and Payments - 5 items | -18,466.59 |
| Deposits and Credits - 7 items | 13,386.16 |
| **Total New Transactions** | -5,080.43 |
|  |  |
| **Ending Balance** | -562.15 |

# AIT TRUCKING CORP
# Reconciliation Detail
## CITI OPERATING ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 96,877.23 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 14 items** | | | | | | |
| Check | 12/21/2009 | 4016 | NAVISTAR | X | -8,928.57 | -8,928.57 |
| Check | 12/21/2009 | 4017 | TOYOTA FINANCI... | X | -7,500.00 | -16,428.57 |
| Check | 1/20/2010 | 4020 | SOVEREIGN BANK | X | -43,571.43 | -60,000.00 |
| Check | 1/20/2010 | 4019 | US TRUSTEE | X | -650.00 | -60,650.00 |
| Check | 1/26/2010 | 4023 | NAVISTAR | X | -3,071.43 | -63,721.43 |
| Check | 2/1/2010 | 4024 | AICCO INC | X | -25,019.74 | -88,741.17 |
| Check | 2/3/2010 | DM | ALL ISLAND TRUC... | X | -20,000.00 | -108,741.17 |
| Check | 2/3/2010 | DM | CITI BANK FEES | X | -269.15 | -109,010.32 |
| Check | 2/5/2010 | DM | APPLE STORE | X | -1,930.25 | -110,940.57 |
| Check | 2/5/2010 | DM | AT&T MOBILITY | X | -332.38 | -111,272.95 |
| Check | 2/5/2010 | DM | AT&T MOBILITY | X | -27.22 | -111,300.17 |
| Check | 2/10/2010 | DM | CITI BANK FEES | X | -19.95 | -111,320.12 |
| Check | 2/19/2010 | DM | NYS SALES TAX | X | -3,430.39 | -114,750.51 |
| Check | 2/19/2010 | DM | DMV (REG RENE... | X | -15.00 | -114,765.51 |
| | | | Total Checks and Payments | | -114,765.51 | -114,765.51 |
| **Deposits and Credits - 14 items** | | | | | | |
| Deposit | 1/29/2010 | C/R | A/R RENTAL | X | 200.00 | 200.00 |
| Deposit | 1/29/2010 | C/R | A/R | X | 4,407.98 | 4,607.98 |
| Deposit | 2/2/2010 | C/R | A/R | X | 9,177.02 | 13,785.00 |
| Deposit | 2/3/2010 | C/R | A/R | X | 2,010.22 | 15,795.22 |
| Deposit | 2/8/2010 | C/R | A/R | X | 1,218.26 | 17,013.48 |
| Deposit | 2/9/2010 | C/R | A/R | X | 31,547.36 | 48,560.84 |
| Deposit | 2/11/2010 | CR | A/R | X | 11,337.73 | 59,898.57 |
| Deposit | 2/12/2010 | C/R | A/R | X | 11,367.30 | 71,265.87 |
| Deposit | 2/16/2010 | C/R | A/R RENTAL | X | 344.98 | 71,610.85 |
| Deposit | 2/16/2010 | CR | A/R | X | 3,442.23 | 75,053.08 |
| Deposit | 2/18/2010 | C/R | A/R | X | 2,054.56 | 77,107.64 |
| Deposit | 2/22/2010 | CR | A/R | X | 1,218.26 | 78,325.90 |
| Deposit | 2/23/2010 | C/R | A/R | X | 504.79 | 78,830.69 |
| Deposit | 2/25/2010 | C/R | A/R | X | 21,550.87 | 100,381.56 |
| | | | Total Deposits and Credits | | 100,381.56 | 100,381.56 |
| | | | Total Cleared Transactions | | -14,383.95 | -14,383.95 |
| **Cleared Balance** | | | | | -14,383.95 | 82,493.28 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 2/22/2010 | 4025 | US TRUSTEE | | -975.00 | -975.00 |
| Check | 2/25/2010 | 4026 | SOVEREIGN BANK | | -55,000.00 | -55,975.00 |
| Check | 2/25/2010 | 4027 | NAVISTAR | | -12,000.00 | -67,975.00 |
| Check | 2/25/2010 | 4028 | TOYOTA FINANCI... | | -10,000.00 | -77,975.00 |
| | | | Total Checks and Payments | | -77,975.00 | -77,975.00 |
| | | | Total Uncleared Transactions | | -77,975.00 | -77,975.00 |
| **Register Balance as of 02/28/2010** | | | | | -92,358.95 | 4,518.28 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 3/3/2010 | DM | CITI BANK FEES | | -18.82 | -18.82 |
| Check | 3/5/2010 | DM | ALL ISLAND TRUC... | | -14,000.00 | -14,018.82 |
| Check | 3/5/2010 | DM | DMV (REG RENE... | | -1,332.48 | -15,351.30 |
| Deposit | 3/9/2010 | CM | AIT TRUCKING CO... | | -2,115.29 | -17,466.59 |
| Deposit | 3/9/2010 | CM | AIT TRUCKING CO... | | -1,000.00 | -18,466.59 |
| | | | Total Checks and Payments | | -18,466.59 | -18,466.59 |
| **Deposits and Credits - 7 items** | | | | | | |
| Deposit | 3/1/2010 | C/R | A/R | | 2,436.52 | 2,436.52 |
| Deposit | 3/2/2010 | C/R | A/R RENTAL | | 200.00 | 2,636.52 |
| Deposit | 3/3/2010 | C/R | A/R | | 4,407.98 | 7,044.50 |
| Deposit | 3/4/2010 | C/R | A/R | | 4,396.42 | 11,440.92 |
| Deposit | 3/5/2010 | C/R | DMV | | 324.98 | 11,765.90 |
| Deposit | 3/5/2010 | C/R | A/R RENTAL | | 402.00 | 12,167.90 |

# AIT TRUCKING CORP
## Reconciliation Detail
### CITI OPERATING ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 3/8/2010 | C/R | A/R | | 1,218.26 | 13,386.16 |
| Total Deposits and Credits | | | | | 13,386.16 | 13,386.16 |
| Total New Transactions | | | | | -5,080.43 | -5,080.43 |
| **Ending Balance** | | | | | **-97,439.38** | **-562.15** |

# AIT TRUCKING CORP
## Reconciliation Summary
### CITI TAX ACCOUNT, Period Ending 02/28/2010

|  | Feb 28, 10 |
|---|---|
| **Beginning Balance** | 1,613.91 |
| **Cleared Transactions** | |
| **Checks and Payments - 1 item** | -123.69 |
| **Total Cleared Transactions** | -123.69 |
| **Cleared Balance** | **1,490.22** |
| **Register Balance as of 02/28/2010** | 1,490.22 |
| **New Transactions** | |
| **Checks and Payments - 4 items** | -3,205.14 |
| **Deposits and Credits - 2 items** | 3,115.29 |
| **Total New Transactions** | -89.85 |
| **Ending Balance** | **1,400.37** |

12:39 PM
03/09/10

# AIT TRUCKING CORP
## Reconciliation Detail
### CITI TAX ACCOUNT, Period Ending 02/28/2010

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 1,613.91 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 1/29/2010 | 5006 | HUT | X | -123.69 | -123.69 |
| Total Checks and Payments | | | | | -123.69 | -123.69 |
| Total Cleared Transactions | | | | | -123.69 | -123.69 |
| **Cleared Balance** | | | | | -123.69 | 1,490.22 |
| Register Balance as of 02/28/2010 | | | | | -123.69 | 1,490.22 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Check | 3/1/2010 | 5007 | HUT | | -89.85 | -89.85 |
| Check | 3/9/2010 | 5010 | NYS CORP TAX | | -1,329.84 | -1,419.69 |
| Check | 3/9/2010 | 5008 | NYS CORP TAX | | -1,000.00 | -2,419.69 |
| Check | 3/9/2010 | 5009 | COMMISSIONER ... | | -785.45 | -3,205.14 |
| Total Checks and Payments | | | | | -3,205.14 | -3,205.14 |
| **Deposits and Credits - 2 items** | | | | | | |
| Deposit | 3/9/2010 | CM | AIT TRUCKING CO... | | 1,000.00 | 1,000.00 |
| Deposit | 3/9/2010 | CM | AIT TRUCKING CO... | | 2,115.29 | 3,115.29 |
| Total Deposits and Credits | | | | | 3,115.29 | 3,115.29 |
| Total New Transactions | | | | | -89.85 | -89.85 |
| **Ending Balance** | | | | | -213.54 | 1,400.37 |

Page 1



Citibank Client Services 527
PO Box 769013
San Antonio, TX 78245-9013

115843/R1/20F00

007
CITIBANK, N. A.
**Account**
9957379767
**Statement Period**
Feb. 1 - Feb. 28, 2010
**Relationship Manager**
US SERVICE CENTER
1-877-528-0990

Page 1 of 8

AIT TRUCKING CORP
OPERATING ACCOUNT
3467 HAMPTON RD
OCEANSIDE                    NY 11572

## CitiBusiness® ACCOUNT AS OF FEBRUARY 28, 2010

**Relationship Summary:**

| | |
|---|---|
| Checking | $83,983.50 |
| Savings | ----- |
| Investments (not FDIC insured) | ----- |
| Checking Plus | ----- |

| Checking | Balance |
|---|---|
| CitiBusiness Checking  9957379767 | $82,493.28 |
| CitiBusiness Checking  9957379783 | $1,490.22 |
| **Total Checking at Citibank** | **$83,983.50** |

## SUGGESTIONS AND RECOMMENDATIONS

**Help protect yourself from online fraud**
Delete and do not respond to suspicious official-looking emails requesting your personal security information, and never click on embedded links in emails. Ensure your computer has the current anti-virus software. Change online passwords often and at irregular intervals. Keep PINs confidential and never provide online token passwords to anyone. Please review your account statements promptly and call us at **1-877-528-0990** if you find a discrepancy.

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **CITIBUSINESS CHECKING # 9957379767** | | | |
| Average Daily Collected Balance | | | $65,291.03 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 3 | .2000 | 0.60 |
| DEPOSIT TICKETS | 13 | .2000 | 2.60 |
| ITEMS DEPOSITED | 21 | .2000 | 4.20 |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH CREDIT RECEIVED | 1 | .1500 | 0.15 |
| ACH DEBIT RECEIVED | 3 | .1500 | 0.45 |
| **Total Charges for Services** | | | **$28.00** |
| **CITIBUSINESS CHECKING # 9957379783** | | | |
| Average Daily Collected Balance | | | $963.31 |
| DEPOSIT SERVICES | | | |
| MONTHLY MAINTENANCE FEE | 1 | 20.0000 | 20.00 |
| CHECKS PAID | 1 | .2000 | 0.20 |

63

## SERVICE CHARGE SUMMARY FROM JANUARY 1, 2010 THRU JANUARY 31, 2010                    Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| AUTOMATED CLEARING HOUSE (ACH) ACH DEBIT RECEIVED | 1 | .1500 | 0.15 |
| **Total Charges for Services** | | | **$20.35** |
| **Total Non-Interest Bearing Account Charges** | | | **$48.35** |
| Average collected balances | | | $66,254.34 |
| Less 10% reserve requirement | | | $6,625.43 |
| Balances eligible for Earnings Credit | | | $59,628.91 |
| Balances Required to Offset Service Charges | | | $142,342.40 |
| **Service Charge Credit** | | | **$28.10** |
| Earnings Credit allowance at 0.40000% | | | $20.25 |
| Charges Subject to Earnings Credit | | | $48.35 |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Checking
**9957379767**

| | | Beginning Balance: | $100,832.64 |
|---|---|---|---|
| | | Ending Balance: | $82,493.28 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 2/01 | ELECTRONIC CREDIT<br>MERCHANT BNKCD  DEPOSIT  334227708883  Feb 01 | | 4,607.98 | 105,440.62 |
| 2/01 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Feb 01<br>VIA CBUSOL          REFERENCE # 076731 | 39,955.41 | | 65,485.21 |
| 2/02 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING          Feb 02<br>009957379812 VIA CBusOL Re # 010271 | | 39,955.41 | 105,440.62 |
| 2/02 | DEPOSIT | | 9,177.02 | 114,617.64 |
| 2/02 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Feb 02<br>VIA CBUSOL          REFERENCE # 010264 | 3,955.41 | | 110,662.23 |
| 2/03 | DEPOSIT | | 2,010.22 | 112,672.45 |
| 2/03 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Feb 03<br>VIA CBUSOL          REFERENCE # 054575 | 20,000.00 | | 92,672.45 |
| 2/03 | CHECK NO:      4020 | 43,571.43 | | 49,101.02 |
| 2/03 | CHECK NO:      4022 | 7,500.00 | | 41,601.02 |
| 2/03 | ACH DEBIT<br>MERCHANT BNKCD  INTERCHNG 334227708883  Feb 03 | 259.59 | | 41,341.43 |
| 2/03 | ACH DEBIT<br>MERCHANT BNKCD  DISCOUNT 334227708883  Feb 03 | 7.16 | | 41,334.27 |
| 2/03 | ACH DEBIT<br>MERCHANT BNKCD  FEE      334227708883  Feb 03 | 2.40 | | 41,331.87 |
| 2/05 | DEBIT CARD PURCH Card Ending in 5246<br>S8Y2MP30          5246 Feb 05<br>APPLE STORE #R060    GAREN SITY  NY 10035 | 1,930.25 | | 39,401.62 |
| 2/05 | DEBIT CARD PURCH Card Ending in 5246<br>6YWZ7DKW          5246 Feb 09<br>AT&T 7972          GAREN CITY  NY 10035 | 332.38 | | 39,069.24 |
| 2/05 | CHECK NO:      4023 | 3,071.43 | | 35,997.81 |
| 2/05 | CHECK NO:      4019 | 650.00 | | 35,347.81 |
| 2/08 | DEPOSIT | | 1,218.26 | 36,566.07 |
| 2/08 | CHECK NO:      4024 | 25,019.74 | | 11,546.33 |
| 2/08 | CHECK NO:      4021 | 8,928.57 | | 2,617.76 |
| 2/09 | DEPOSIT | | 31,547.36 | 34,165.12 |
| 2/09 | DEBIT CARD PURCH Card Ending in 5246<br>KD60F*PW          5246 Feb 09<br>WIRELESS TALK-OCEANSID OCENSIDE   NY 10039 | 27.22 | | 34,137.90 |
| 2/10 | ACH DEBIT<br>MERCHANT BNKCD  FINCL ADJ 334227708883  Feb 10 | 19.95 | | 34,117.95 |



# CITIbank

**CitiBusiness®**

AIT TRUCKING CORP
OPERATING ACCOUNT

115845/R1/20F00

## CHECKING ACTIVITY

Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 2/11 | DEPOSIT | | 11,337.73 | 45,455.68 |
| 2/12 | DEPOSIT | | 11,367.30 | 56,822.98 |
| 2/16 | DEPOSIT | | 3,442.23 | 60,265.21 |
| 2/17 | ELECTRONIC CREDIT | | 344.98 | 60,610.19 |
| | MERCHANT BNKCD  DEPOSIT  334227708883  Feb 17 | | | |
| 2/18 | DEPOSIT | | 2,054.56 | 62,664.75 |
| 2/22 | DEPOSIT | | 1,218.26 | 63,883.01 |
| 2/23 | DEPOSIT | | 504.79 | 64,387.80 |
| 2/23 | ACH DEBIT | 3,430.39 | | 60,957.41 |
| | NYS TAX & FINANC SALES TAX SE1000147692  Feb 23 | | | |
| 2/25 | DEPOSIT | | 21,550.87 | 82,508.28 |
| 2/26 | DEBIT CARD PURCH Card Ending in 5246 | 15.00 | | 82,493.28 |
| | G3H7G9GK          5246 Feb 26 | | | |
| | NEW YORK STATE DMV   ALBNY   NY 10056 | | | |
| | **Total Debits/Credits** | **158,676.33** | **140,336.97** | |

### Checks Paid

| Check | Date | Amount | Check | Date | Amount | Check | Date | Amount | Check | Date | Amount |
|-------|------|-------:|-------|------|-------:|-------|------|-------:|-------|------|-------:|
| 4019 | 2/05 | 650.00 | 4021 | 2/08 | 8,928.57 | 4023 | 2/05 | 3,071.43 | 4024 | 2/08 | 25,019.74 |
| 4020 | 2/03 | 43,571.43 | 4022 | 2/03 | 7,500.00 | | | | | | |

Number Checks Paid:      6          Totaling:          $88,741.17

## CitiBusiness Checking
**9957379783**

| | |
|---|---:|
| **Beginning Balance:** | $1,613.91 |
| **Ending Balance:** | $1,490.22 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 2/08 | CHECK NO:     5006 | 123.69 | | 1,490.22 |

## CUSTOMER SERVICE INFORMATION

**IF YOU HAVE QUESTIONS ON:**

Checking

**YOU CAN CALL:**

877-528-0990
(For Speech and Hearing
Impaired Customers Only
TDD: 800-945-0258)

**YOU CAN WRITE:**

CitiBusiness
100 Citibank Drive
San Antonio, TX 78245-9966

For change in address, call your account officer or visit your branch.



[Purposely left blank]


# CITIbank

**AIT TRUCKING CORP**
**OPERATING ACCOUNT**

Note: Imaged checks can be used as evidence of payment. Imaged checks appear in numeric order. Non-numbered checks will appear first. Non-check items will appear last.

### Check images for account #     9957379767



Ck Date: 02/05/2010 Ck No: 4019 Amt: $650.00



Ck Date: 02/03/2010 Ck No: 4020 Amt: $43571.43



Ck Date: 02/08/2010 Ck No: 4021 Amt: $8928.57



Ck Date: 02/03/2010 Ck No: 4022 Amt: $7500.00



Ck Date: 02/05/2010 Ck No: 4023 Amt: $3071.43



Ck Date: 02/08/2010 Ck No: 4024 Amt: $25019.74



Ck Date: 02/03/2010 Ck No: 4020 Amt: $43571.43

Ck Date: 02/05/2010 Ck No: 4019 Amt: $650.00

Ck Date: 02/03/2010 Ck No: 4022 Amt: $7500.00

Ck Date: 02/08/2010 Ck No: 4021 Amt: $8928.57

Ck Date: 02/08/2010 Ck No: 4024 Amt: $25019.74

Ck Date: 02/05/2010 Ck No: 4023 Amt: $3071.43



# CITIBANK

AIT TRUCKING CORP
OPERATING ACCOUNT

Note: Imaged checks can be used as evidence of payment.  Imaged checks appear in numeric order. Non-numbered checks will appear first.  Non-check items will appear last.

### Check images for account #     9957379783



Ck Date: 02/08/2010 Ck No: 5006 Amt: $123.69



Ck Date: 02/08/2010 Ck No: 5006 Amt: $123.69

**AIT TRUCKING CORP**
3467 HAMPTON ROAD
OCEANSIDE, NEW YORK 11572

In re _____
Debtor

Case No. 8-09-77668-REG

Reporting Period: 1/28/10

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE -FILING TO DATE |
|---|---|---|
| Gross Revenues | 91,189.10 | 472,004.56 |
| Less  Returns and Allowances | | |
| Net Revenue | 91,189.10 | 472,004.56 |
| **COST OF GOODS SOLD** | | |
| Beginning Inventory | | |
| Add  Purchases | | |
| Add  Cost of Labor | | |
| Add  Other Costs (attach schedule) | | |
| Less  Ending Inventory | | 37,765.56 |
| Cost of Goods Sold | 91,189.10 | 434,239.00 |
| Gross Profit | | |
| **OPERATING EXPENSES** | | |
| Advertising | | |
| Auto and Truck Expense | 3,594.99 | 12,892.41 |
| Bad Debts | | |
| Contributions | | |
| Employee Benefits Programs | | |
| Officer/Insider Compensation* | 2,100.00 | 8359.14 |
| Insurance | | |
| Management Fees/Bonuses | 316.32 | (1039.64) |
| Office Expense | | |
| Pension & Profit-Sharing Plans | | |
| Repairs and Maintenance | | |
| Rent and Lease Expense | | |
| Salaries/Commissions/Fees | | |
| Supplies | | |
| Taxes - Payroll | | |
| Taxes - Real Estate | | 1401.30 |
| Taxes - Other | | |
| Travel and Entertainment | | |
| Utilities | | 3,999.98 |
| Other (attach schedule) legal fees | 6011.31 | 25,613.19 |
| Total Operating Expenses Before Depreciation | 25,408.97 | 280,628.88 |
| Depreciation/Depletion/Amortization | 19,768.82 | (27,936.93) |
| Net Profit (Loss) Before Other Income & Expenses | | |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | | |
| Interest Expense | | |
| Other Expense (attach schedule) | 19,768.82 | 127,936.93 |
| Net Profit (Loss) Before Reorganization Items | | |

**AIT TRUCKING CORP**
3467 HAMPTON ROAD
OCEANSIDE, NEW YORK 11572

In re _____
Debtor

Case No. 8-09-77668-REG
Reporting Period: 2/28/10

| REORGANIZATION ITEMS | | |
|---|---|---|
| Professional Fees | | |
| U. S. Trustee Quarterly Fees | 975.00 | 1625.00 |
| Interest Earned on Accumulated Cash from Chapter 11 *(see continuation sheet)* | | |
| Gain (Loss) from Sale of Equipment | | |
| Other Reorganization Expenses *(attach schedule)* | | |
| Total Reorganization Expenses | | |
| Income Taxes | | |
| Net Profit (Loss) | 18793.82 | 126,311.93 |

* "Insider" is defined in 11 U.S.C. Section 101(31)

## BREAKDOWN OF "OTHER" CATEGORY

### OTHER COSTS

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER OPERATIONAL EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |
| | | |

### OTHER INCOME

| | | |
|---|---|---|
| | | |
| | | |

### OTHER EXPENSES

| | | |
|---|---|---|
| | | |
| | | |

### OTHER REORGANIZATION EXPENSES

| | | |
|---|---|---|
| | | |
| | | |
| | | |

Reorganization Items - Interest Earned on Accumulated Cash from Chapter 11:
Interest earned on cash accumulated during the chapter 11 case, which would not have been earned but for the bankruptcy proceeding, should be reported as a reorganization item

# AIT TRUCKING CORP
# Profit & Loss
### February 2010

|  | Feb 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| FUEL INCOME | 0.00 |
| INSURANCE INCOME | 4,163.51 |
| LABOR INCOME | 340.00 |
| LATE FEE INCOME | 243.56 |
| LEASE INCOME | 54,105.38 |
| MILE INCOME | 3,215.71 |
| OUTSIDE REPAIR INCO... | 210.95 |
| PARTS INCOME | 897.76 |
| RENTAL INCOME | 26,438.13 |
| REPAIR INCOME | 289.10 |
| TICKET INCOME | 1,285.00 |
| **Total Income** | 91,189.10 |
| **Cost of Goods Sold** | |
| DEPRECIATION EXP | 65,408.97 |
| FUEL | -25.50 |
| INSURANCE EXPENSE | 2,100.00 |
| MTC | 592.50 |
| PLATES | 3,027.99 |
| **Total COGS** | 71,103.96 |
| **Gross Profit** | 20,085.14 |
| **Expense** | |
| BANK FEE | 289.10 |
| LEGAL FEES | 0.00 |
| OFFICE | 27.22 |
| **Total Expense** | 316.32 |
| **Net Ordinary Income** | 19,768.82 |
| **Other Income/Expense** | |
| **Other Expense** | |
| US TRUSTEE EXP | 975.00 |
| **Total Other Expense** | 975.00 |
| **Net Other Income** | -975.00 |
| **Net Income** | 18,793.82 |

# AIT TRUCKING CORP
3467 HAMPTON ROAD
OCEANSIDE, NEW YORK 11572

In re ___ Debtor

Case No. B-09-776468-REG

Reporting Period: 2/28/10

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| CURRENT ASSETS | | | |
| Unrestricted Cash and Equivalents | 6,008.10 | | |
| Restricted Cash and Cash Equivalents (see continuation sheet) | | | |
| Accounts Receivable (Net) | 68,432.08 | | |
| Notes Receivable | | | |
| Inventories | 29,014.67 | | |
| Prepaid Expenses | | | |
| Professional Retainers | | | |
| Other Current Assets (attach schedule) Intento. | 875,336.91 | | |
| TOTAL CURRENT ASSETS | 978,791.16 | | |
| PROPERTY & EQUIPMENT | | | |
| Real Property and Improvements | | | |
| Machinery and Equipment | | | |
| Furniture, Fixtures and Office Equipment | | | |
| Leasehold Improvements | 4,073,453.22 | | |
| Vehicles | 1,549,093.88 | | |
| Less Accumulated Depreciation | 2,524,309.34 | | |
| TOTAL PROPERTY & EQUIPMENT | | | |
| OTHER ASSETS | | | |
| Amounts due from Insiders* | | | |
| Other Assets (attach schedule) | | | |
| TOTAL OTHER ASSETS | | | |
| TOTAL ASSETS | 3,503,151.50 | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| LIABILITIES NOT SUBJECT TO COMPROMISE (Postpetition) | | | |
| Accounts Payable | 0 | | |
| Taxes Payable (refer to FORM MOR-4) | 5,291.46 | | |
| Wages Payable | | | |
| Notes Payable | | | |
| Rent / Leases - Building/Equipment | | | |
| Secured Debt / Adequate Protection Payments | 370,926.58 | | |
| Professional Fees | | | |
| Amounts Due to Insiders* | | | |
| Other Post-petition Liabilities (attach schedule) | | | |
| TOTAL POST-PETITION LIABILITIES | 376,218.04 | | |
| LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition) | | | |
| Secured Debt | 2,497,884.54 | | |
| Priority Debt | | | |
| Unsecured Debt Sea Dea | 25,500.00 | | |
| TOTAL PRE-PETITION LIABILITIES | 2,523,384.60 | | |
| TOTAL LIABILITIES | 2,899,602.58 | | |
| OWNERS' EQUITY | | | |
| Capital Stock | | | |
| Additional Paid-In Capital | | | |
| Partners' Capital Account | 150,000.00 | | |
| Owner's Equity Account | 287,184.42 | | |
| Retained Earnings - Pre-Petition | 166,369.50 | | |
| Retained Earnings - Post-petition | | | |
| Adjustments to Owner Equity (attach schedule) | | | |
| Post-petition Contributions (attach schedule) | | | |
| NET OWNERS' EQUITY | 603,848.97 | | |
| TOTAL LIABILITIES AND OWNERS' EQUITY | 3,503,151.50 | | |

*"Insider" is defined in 11 U.S.C. Section 101(31).

**AIT TRUCKING CORP**
3467 HAMPTON ROAD
OCEANSIDE, NEW YORK 11572

In re _____
Debtor

Case No. 8-09-77668-REG

Reporting Period: 7/28/0

**BALANCE SHEET** - continuation section

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Current Assets | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Other Assets | | | |
| | | | |

| LIABILITIES AND OWNER EQUITY | BOOK VALUE AT END OF CURRENT REPORTING MONTH | | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| Other Post-petition Liabilities | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| Adjustments to Owner's Equity | | | |
| | | | |
| | | | |
| Post-Petition Contributions | | | |
| | | | |
| | | | |

Restricted Cash - Cash that is restricted for a specific use and not available to fund operations
Typically, restricted cash is segregated into a separate account, such as an escrow account

In re _____ **AIT TRUCKING CORP**  Case No. 8-09-77668-REG
Debtor  3467 HAMPTON ROAD  Reporting Period: 2/28/10
OCEANSIDE, NEW YORK 11572

## STATUS OF POST-PETITION TAXES

The beginning tax liability should be the ending liability from the prior month or, if this is the first report, the amount should be zero

Attach photocopies of IRS Form 6123 or payment receipt to verify payment or deposit of federal payroll taxes

Attach photocopies of any tax returns filed during the reporting period

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | | | | | | |
| FICA-Employee | | | | | | |
| FICA-Employer | | | | | | |
| Unemployment | | | | | | |
| Income | | | | | | |
| Other | | | | | | |
| Total Federal Taxes | | | | | | |
| State and Local | | | | | | |
| Withholding | | | | | | |
| Sales | | | | | | |
| Excise | | | | | | |
| Unemployment | | | | | | |
| Real Property | | | | | | |
| Personal Property | | | | | | |
| Other | | | | | | |
| Total State and Local | | | | | | |
| | | | | | | |
| Total Taxes | | | | | | |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable

| | Current | Number of Days Past Due | | | | Total |
|---|---|---|---|---|---|---|
| | | 0-30 | 31-60 | 61-90 | Over 91 | |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | 5,291.46 | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other | | | | | | |
| Other | | | | | | |
| Total Post-petition Debts | 5,291.46 | | | | | |

Explain how and when the Debtor intends to pay any past due post-petition debts.

_____

_____

# AIT TRUCKING CORP
## Balance Sheet
### As of February 28, 2010

|  | Feb 28, 10 |
| --- | --- |
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| CITI OPERATING ACCOUNT | 4,518.28 |
| CITI TAX ACCOUNT | 1,490.22 |
| **Total Checking/Savings** | 6,008.50 |
| **Accounts Receivable** | |
| A/R LEASE | 66,220.32 |
| A/R RENTALS | 2,211.76 |
| **Total Accounts Receivable** | 68,432.08 |
| **Other Current Assets** | |
| INTER CO ALL ISLAND | 875,336.91 |
| PP INSURANCE | 4,118.16 |
| PP PLATES | 8,488.51 |
| PP WARRANTEE | 16,408.00 |
| **Total Other Current Assets** | 904,351.58 |
| **Total Current Assets** | 978,792.16 ✓ |
| **Fixed Assets** | |
| RESERVE FOR UNIT DEP | -1,549,093.88 |
| UNIT INVENTORY | 4,073,453.22 |
| **Total Fixed Assets** | 2,524,359.34 |
| **TOTAL ASSETS** | **3,503,151.50** |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Other Current Liabilities** | |
| **SALES TAX** | |
| SALES TAX NASSAU | 4,194.29 |
| SALES TAX NYC | 5,751.54 |
| SALES TAX SUFFOLK | 2,206.41 |
| SALES TAX - Other | -6,860.78 |
| **Total SALES TAX** | 5,291.46 |
| SEC DEP | 25,500.00 |
| **Total Other Current Liabilities** | 30,791.46 |
| **Total Current Liabilities** | 30,791.46 |
| **Long Term Liabilities** | |
| **NOTES** | |
| CAPITAL ONE | 70,435.34 |
| CASH COLLATERAL NAVISTAR | -101,640.86 |
| CASH COLLATERAL SOVEREIGN | -229,285.72 |
| CASH COLLATERAL TOYOTA | -40,000.00 |
| GE NOTES | 243,030.54 |
| NAVISTAR NOTES | 520,545.91 |
| NOTES MACK | 46,214.44 |
| SOVEREIGN NOTES | 2,242,577.27 |
| TOYOTA NOTES | 116,934.20 |
| **Total NOTES** | 2,868,811.12 |
| **Total Long Term Liabilities** | 2,868,811.12 |
| **Total Liabilities** | 2,899,602.58 |
| **Equity** | |
| Opening Bal Equity | 150,000.00 |
| Retained Earnings | 396,362.62 |
| Net Income | 57,186.30 |

# AIT TRUCKING CORP
## Balance Sheet
### As of February 28, 2010

|  | Feb 28, 10 |
|---|---|
| **Total Equity** | 603,548.92 |
| **TOTAL LIABILITIES & EQUITY** | 3,503,151.50 |

# AIT TRUCKING CORP
## Profit & Loss
### January through February 2010

|  | Jan - Feb 10 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| FUEL INCOME | 51.00 |
| G/L ON INVENTORY SALES | 790.45 |
| INSURANCE INCOME | 11,548.51 |
| LABOR INCOME | 340.00 |
| LATE FEE INCOME | 457.82 |
| LEASE INCOME | 110,621.07 |
| MILE INCOME | 14,558.42 |
| OUTSIDE REPAIR INCOME | -435.88 |
| PARTS INCOME | 1,797.33 |
| RENTAL INCOME | 62,495.27 |
| REPAIR INCOME | 289.10 |
| TICKET INCOME | 2,455.00 |
| **Total Income** | 204,968.09 |
| **Cost of Goods Sold** | |
| DEPRECIATION EXP | 130,817.88 |
| FUEL | -25.50 |
| HUT TAX | 123.69 |
| INSURANCE EXPENSE | 4,200.00 |
| MTC | 1,777.50 |
| PLATES | 4,884.89 |
| **Total COGS** | 141,778.46 |
| **Gross Profit** | 63,189.63 |
| **Expense** | |
| BANK FEE | 351.13 |
| LEGAL FEES | 3,999.98 |
| OFFICE | 27.22 |
| **Total Expense** | 4,378.33 |
| **Net Ordinary Income** | 58,811.30 |
| **Other Income/Expense** | |
| **Other Expense** | |
| US TRUSTEE EXP | 1,625.00 |
| **Total Other Expense** | 1,625.00 |
| **Net Other Income** | -1,625.00 |
| **Net Income** | 57,186.30 |

In re
Debtor

**AIT TRUCKING CORP**
**3467 HAMPTON ROAD**
**OCEANSIDE, NEW YORK 11572**

Case No. 8-09-77668-REG
Reporting Period: 5/28/10

# ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 70,204.41 |
| Plus: Amounts billed during the period | 93,656.23 |
| Less: Amounts collected during the period | 95,428.60 |
| Total Accounts Receivable at the end of the reporting period | 68,432.08 |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 37,820.43 | 7,933.39 | 92,901.48 / 20,293.16 | 68,432.14 |
| 31 - 60 days old | | | 20,293.16 / 20,293.16 | 0 |
| 61 - 90 days old | | | | |
| 91+ days old | | | | |
| Total Accounts Receivable | 37,820.43 | 7933.39 | 22,672.32 | 0 | 68,432.14 |
| Less: Bad Debts (Amount considered uncollectible) | | | | |
| Net Accounts Receivable | 37,820.43 | 7,933.39 | 22,672.32 | | 68,432.14 |

# TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 5,291.46 | | | | |
| 31 - 60 days old | | | | | |
| 61 - 90 days old | | | | | |
| 91+ days old | | | | | |
| Total Taxes Payable | | | | | |
| Total Accounts Payable | | | | | |

## TOTAL BILLING AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $96,933.01 | $32,416.13 # | $0.00 | $3,548.19 # | $67,143.67 # | $200,041.01 | PAST DUE * |

## TOTAL MISC AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $850.45 | $5,404.30 # | $7,933.39 # | $88,243.05 # | ($138,468.35) | ($36,037.16) | PAST DUE * |

|  | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | | AGEING PMTS | TOTAL | $0.00 |

200,041.01
36,037.16
164,003.85

BILLIN(
CURR

| 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|
| 164,003.85 | | | | PAST DUE |
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 96,933.01 | | | | |

MISC F(
CURR

| 0 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|
| 850.45 | | | |
| 66,220.39 | | | |
| $0.00 | $0.00 | $0.00 | $0.00 |

0 . *

|  | 7186568525 | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 3/1/2010 | AMERICAN AIRFREIGHT TR | $19,075.31 | $9,685.25 | $7,999.77 | $17,389.83 |
| | | | AGEING PMTS | TOTAL | $0.00 |

### BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $7,827.15 | $7,428.01 # | $0.00 | $0.00 | $0.00 | $15,255.16 | PAST DUE |
| | | | | | | $17,389.83 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $172.62 | $1,802.05 # | $0.00 | $0.00 | $160.00 # | $2,134.67 |

|  | 7187233800 | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|
| 3/1/2010 | BRG LOGISTICS | $2,590.43 | $2,590.43 | $2,765.43 | $2,765.43 |
| | | | AGEING PMTS | TOTAL | $0.00 |

### BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,590.43 | $0.00 | $0.00 | $0.00 | $0.00 | $2,590.43 | PAST DUE |
| | | | | | | $2,765.43 |

### MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $175.00 | $0.00 | $0.00 | $0.00 | $0.00 | $175.00 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 5165055100 | | | | |
| 3/1/2010 CENTURY CARRIERS INC | $4,407.98 | $0.00 | $2,598.65 | $7,006.63 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,407.98 | $4,407.98  # | $0.00 | $0.00 | $0.00 | $8,815.96 | PAST DUE # |
| | | | | | | $7,006.63 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($1,809.33) | $0.00 | $0.00 | $0.00 | $0.00 | ($1,809.33) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 5163745100 | | | | |
| 3/1/2010 CHAP A NOSH OF CEDARHU | $1,854.55 | $1,854.56 | $1,943.88 | $1,943.87 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,943.88 | $0.00 | $0.00 | $0.00 | $0.00 | $1,943.88 | PAST DUE # |
| | | | | | | $1,943.88 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

*+ ¼mt Dream S/S — current*

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 5166790102 | | | | |
| 3/1/2010 CJR TRUCKING | $14,735.55 | $0.00 | $3,148.62 | $17,884.17 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**   *$2662.77*

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,662.77 | $1,900.04  # | $0.00 | $0.00 | $2,662.77  # | $7,225.58 | PAST DUE # |
| | | | | | | $17,884.17 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $485.85 | $489.94  # | + $9,682.80 # | $0.00 | $0.00 | $10,658.59 |

*JA→ 12,345.57*

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 5162390244 | | | | |
| 3/1/2010 COUGAR EXPRESS INC | $101,241.23 | $0.00 | $0.00 | $101,241.23 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $9,963.01  # | $9,963.01 | PAST DUE # |
| | | | | | | $101,241.23 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $91,278.22 # | $91,278.22 |

| 25162390244 | | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2010 COUGAR EXPRESS INC - LEG | | | | ($101,241.23) | $0.00 | $0.00 | ($101,241.23) |
| | | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | | | ($101,241.23) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | ($10,684.27) | ($90,556.96) | ($101,241.23) |

| 5165238413 | | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2010 CSM SERVICES INC | | | | $62,448.69 | $0.00 | $0.00 | $62,448.69 |
| | | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $8,903.93  # | $8,903.93 | PAST DUE * |
| | | | | | | $62,448.69 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | ($3,999.98) | $0.00 | $57,544.74 # | $53,544.76 |

| 25165238413 | | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2010 CSM SERVICES INC - LEGAL | | | | ($62,448.69) | $0.00 | $0.00 | ($62,448.69) |
| | | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | | | ($62,448.69) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $2,000.00 # | $5,000.00 # | ($69,448.69) | ($62,448.69) |

| 6312931680 | | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|---|
| 3/1/2010 DIAMOND TRUCK LEASING | | | | $231,611.72 | $0.00 | $0.00 | $231,611.72 |
| | | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,336.48  # | $14,336.48 | PAST DUE * |
| | | | | | | $231,611.72 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $217,275.24 # | $217,275.24 |

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 3/1/2010 DIAMOND TRUCK LEASING - | | | ($231,611.72) | $0.00 | $0.00 | ($231,611.72) |
| | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | | | ($231,611.72) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | ($17,089.52) | ($214,522.20) | ($231,611.72) |

---

5168892693

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 3/1/2010 DUFFY INSTALLATION INC | | | $504.79 | $504.79 | $1,343.56 | $1,343.56 |
| | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,343.56 | $0.00 | $0.00 | $0.00 | $0.00 | $1,343.56 | PAST DUE * |
| | | | | | | $1,343.56 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

---

7183376600

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 3/1/2010 ELITE CATERING | | | $732.04 | $721.22 | $331.27 | $342.09 |
| | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | | | $342.09 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $331.27 | $10.82 # | $0.00 | $0.00 | $0.00 | $342.09 |

---

7183416687

| | | | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|---|---|
| 3/1/2010 FIREBIRD FREIGHT SERVICE | | | $68,084.28 | $4,873.04 | $4,946.14 | $68,157.38 |
| | | | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,873.04 | $2,436.52 # | $0.00 | $0.00 | $2,375.59 # | $9,685.15 | PAST DUE * |
| | | | | | | $68,157.41 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $73.10 | $0.00 | $0.00 | $0.00 | $58,399.16 # | $58,472.26 |

## 27183416687
### 3/1/2010 FIREBIRD FREIGHT SERVICE

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($58,399.16) | $0.00 | $0.00 | ($58,399.16) |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

($58,399.16)

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($58,399.16) | ($58,399.16) |

*✱ front Screen correct --opin not*

## 6319266627
### 3/1/2010 HUDSON TRUCKING

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $5,861.62 | $1,000.00 | $1,856.48 | $6,718.10 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,829.04 | $1,829.04 # | $0.00 | $999.71 # | $1,829.04 # | $6,486.83 | PAST DUE |

$6,718.11

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $27.44 | $0.00 | $0.00 | $0.00 | $203.84 # | $231.28 |

## 6316944397
### 3/1/2010 INTERNATIONAL TRUCKING

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $3,221.01 | $2,721.01 | $3,319.21 | $3,819.21 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $3,607.84 | $0.00 | $0.00 | $0.00 | $0.00 | $3,607.84 | PAST DUE |

$3,819.21

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($288.63) | $500.00 # | $0.00 | $0.00 | $0.00 | $211.37 |

## 26316944397
### 3/1/2010 INTERNATIONAL TRUCKING

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $0.00 | $0.00 | $0.00 | $0.00 |
| | | AGEING PMTS | TOTAL | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |

$0.00

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $87,224.00 # | ($87,224.00) | $0.00 |

**25165991330**

3/1/2010 KOTIMSKY & TUCHMAN OF

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($111,995.00) | $0.00 | $0.00 | ($111,995.00) |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE * |
| | | | | | | ($111,995.00) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | ($14,821.96) | ($97,173.04) | ($111,995.00) |

---

**5165991330**

3/1/2010 KOTIMSKY & TUCHMAN OF

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $111,995.00 | $0.00 | $0.00 | $111,995.00 |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $14,482.87 # | $14,482.87 | PAST DUE * |
| | | | | | | $111,995.00 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $97,512.13 # | $97,512.13 |

---

**5162560414**

3/1/2010 MAC TRANSPORT SERVICE I

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $3,802.02 | $2,010.22 | $1,792.20 | $3,584.00 |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,765.32 | $1,765.32 # | $0.00 | $0.00 | $0.00 | $3,530.64 | PAST DUE * |
| | | | | | | $3,584.00 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $26.88 | $26.48 # | $0.00 | $0.00 | $0.00 | $53.36 |

---

**5166795353**

3/1/2010 MME ENTERTAINMENT

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $5,131.69 | $1,882.05 | $1,529.63 | $4,779.27 |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $1,704.63 | $0.00 | $0.00 | $0.00 | $0.00 | $1,704.63 | PAST DUE * |
| | | | | | | $4,779.27 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($175.00) | $175.00 # | $25.57 # | $3,049.07 # | $0.00 | $3,074.64 |

**5162501807**

3/1/2010 MO TRUCKING INC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $10,613.83 | $10,613.83 | $10,445.99 | $10,446.00 |
| | | AGEING | PMTS | TOTAL |
| | | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $10,445.99 | $0.00 | $0.00 | $0.00 | $0.00 | $10,445.99 | PAST DUE |
| | | | | | | $10,445.99 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

---

**7184911116**

3/1/2010 PAYLESS FREIGHT SYSTEMS

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $54,435.24 | $0.00 | $0.00 | $54,435.24 |
| | | AGEING | PMTS | TOTAL |
| | | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $3,137.80 # | $3,137.80 | PAST DUE |
| | | | | | | $54,435.24 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $51,297.44 # | $51,297.44 |

---

**27184911116**

3/1/2010 PAYLESS FREIGHT SYSTEMS

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | ($54,435.24) | $0.00 | $0.00 | ($54,435.24) |
| | | AGEING | PMTS | TOTAL |
| | | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE |
| | | | | | | ($54,435.24) |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | ($54,435.24) | ($54,435.24) |

---

**6318883132**

3/1/2010 POLO LINEN SERVICE INC

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| | $223,464.64 | $0.00 | $7,214.80 | $230,679.44 |
| | | AGEING | PMTS | TOTAL |
| | | | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $4,356.57 | $4,396.42 # | $0.00 | $920.80 # | $1,250.27 # | $10,924.06 | PAST DUE |
| | | | | | | $225,626.41 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $2,858.23 | $1,558.69 # | $0.00 | $90.41 # | $210,195.02 # | $214,702.35 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 26318883132 | | | | |
| 3/1/2010 POLO LINEN SERVICE INC - L | ($214,986.46) | $0.00 | $0.00 | ($214,986.46) |
| | | AGEING PMTS | TOTAL | $0.00 |

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | PAST DUE † |
| | | | | | | ($209,933.43) |

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $35,496.94 # | ($245,430.37) | ($209,933.43) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 7189953616 | | | | |
| 3/1/2010 QUICK INTERNATIONAL | $11,599.13 | $8,428.78 | $5,858.89 | $9,029.24 |
| | | AGEING PMTS | TOTAL | $0.00 |

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $9,029.24 | $0.00 | $0.00 | $1,627.68 # | $1,542.67 # | $12,199.59 | PAST DUE † |
| | | | | Per Pmt Stev | | $9,029.24 |

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| ($3,170.35) | $0.00 | $0.00 | $0.00 | $0.00 | ($3,170.35) |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 5163482046 | | | | |
| 3/1/2010 SUPERIOR LAUNDRY SERVIC | $27,990.50 | $18,078.23 | $9,093.23 | $19,005.50 |
| | | AGEING PMTS | TOTAL | $0.00 |

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $8,415.46 | $8,252.80 # | $0.00 | $0.00 | $1,173.15 # | $17,841.41 | PAST DUE † |
| | | | | | | $19,005.50 |

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $677.77 | $166.32 # | $0.00 | $0.00 | $320.00 # | $1,164.09 |

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 2128364053 | | | | |
| 3/1/2010 VAN ECUADOR SEA FOODS I | $65,906.89 | $0.00 | $0.00 | $65,906.89 |
| | | AGEING PMTS | TOTAL | $0.00 |

BILLING FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $5,486.10 # | $5,486.10 | PAST DUE † |
| | | | | | | $65,906.89 |

MISC FOR AGEING

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | $0.00 | $60,420.79 # | $60,420.79 |



22128364053

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 3/1/2010 VAN ECUADOR SEA FOODS I | ($65,906.89) | $0.00 | $0.00 | ($65,906.89) |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

MISC FOR AGEING #Error

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $0.00 | $0.00 | $0.00 | ($21.62) | ($65,885.27) | ($65,906.89) |

2122736183

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 3/1/2010 YOUNG ADULT INSTITUTE | $27,956.93 | $27,956.93 | $28,059.43 | $28,059.43 |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $27,667.83 | $0.00 | $0.00 | $0.00 | $0.00 | $27,667.83 | PAST DUE |
| | | | | | | $28,059.43 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $391.60 | $0.00 | $0.00 | $0.00 | $0.00 | $391.60 |

5165695520

| | OldBalance | Payments | Mo Billing | Balance |
|---|---|---|---|---|
| 3/1/2010 ZOMICKS FOOD PRODUCTS | $3,408.26 | $2,508.26 | $3,536.28 | $4,436.28 |
| | | AGEING PMTS TOTAL | | $0.00 |

**BILLING FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE | |
|---|---|---|---|---|---|---|
| $2,462.28 | $0.00 | $0.00 | $0.00 | $0.00 | $2,462.28 | PAST DUE |
| | | | | | | $4,436.28 |

**MISC FOR AGEING**

| CURRENT MO | 30 DAYS | 60 DAYS | 90 DAYS | 120 OR > DAYS | BALANCE |
|---|---|---|---|---|---|
| $1,074.00 | $675.00 # | $225.00 # | $0.00 | $0.00 | $1,974.00 |

# AIT TRUCKING CORP
## A/R Aging Summary
As of February 28, 2010

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| DALSIMER INC | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| K&M PRODUCTIONS | 0.00 | 0.00 | 0.00 | 0.00 | 0.02 | 0.02 |
| LAWRENCE WALLACH | 0.00 | 0.00 | 0.00 | 0.00 | 1,101.50 | 1,101.50 |
| WILFREDO BLAS | 0.00 | 0.00 | 0.00 | 1,110.24 | 0.00 | 1,110.24 |
| TOTAL | 0.00 | 0.00 | 0.00 | 1,110.24 | 1,101.52 | 2,211.76 |

In re **AIT TRUCKING CORP**
~~3467 HAMPTON ROAD~~
OCEANSIDE, NEW YORK 11572

Case No. 8 - 09 - 17668 - REG
Reporting Period: 1/28/10

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-4) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U S  Bankruptcy Code) and to professionals  For payments to insiders, identify the type of compensation paid (e g  Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc )  Attach additional sheets if necessary

### INSIDERS

| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
|------|-----------------|-------------|--------------------|
|      |                 |             |                    |
|      |                 |             |                    |
|      |                 |             |                    |
|      |                 |             |                    |
|      |                 |             |                    |
|      |                 |             |                    |
| TOTAL PAYMENTS TO INSIDERS | | | |

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID* |
|------|------------------------------------------|-----------------|-------------|--------------------|--------------------------|
|      |                                          |                 |             |                    |                          |
|      |                                          |                 |             |                    |                          |
|      |                                          |                 |             |                    |                          |
|      |                                          |                 |             |                    |                          |
|      |                                          |                 |             |                    |                          |
|      |                                          |                 |             |                    |                          |
| TOTAL PAYMENTS TO PROFESSIONALS | | | | | |

* INCLUDE ALL FEES INCURRED, BOTH APPROVED AND UNAPPROVED

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|------------------|-------------------------------|--------------------------|----------------------------|
|                  |                               |                          |                            |
|                  |                               |                          |                            |
|                  |                               |                          |                            |
|                  |                               |                          |                            |
|                  |                               |                          |                            |
| TOTAL PAYMENTS   |                               |                          |                            |

In re **AIT TRUCKING CORP**
Debtor
3467 HAMPTON ROAD
OCEANSIDE, NEW YORK 11572

Case No. 8-09-77618-REG
Reporting Period: 2/28/10

## DEBTOR QUESTIONNAIRE

| | Yes | No |
|---|---|---|
| Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | | ✓ |
| 1 Have any assets been sold or transferred outside the normal course of business this reporting period? | | ✓ |
| 2 Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | ✓ |
| 3 Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | ✓ |
| 4 Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | ✓ |
| 5 Is the Debtor delinquent in paying any insurance premium payment? | | ✓ |
| 6 Have any payments been made on pre-petition liabilities this reporting period? | | ✓ |
| 7 Are any post petition receivables (accounts, notes or loans) due from related parties? | | ✓ |
| 8 Are any post petition payroll taxes past due? | | ✓ |
| 9 Are any post petition State or Federal income taxes past due? | | ✓ |
| 10 Are any post petition real estate taxes past due? | | ✓ |
| 11 Are any other post petition taxes past due? | | ✓ |
| 12 Have any pre-petition taxes been paid during this reporting period? | | ✓ |
| 13 Are any amounts owed to post petition creditors delinquent? | | ✓ |
| 14 Are any wage payments past due? | | ✓ |
| 15 Have any post petition loans been been received by the Debtor from any party? | | ✓ |
| 16 Is the Debtor delinquent in paying any U.S. Trustee fees? | | ✓ |
| 17 Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | ✓ |
| 18 Have the owners or shareholders received any compensation outside of the normal course of business? | | ✓ |